## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **SIGNAL INTERNATIONAL, INC., et al.**[1] | Case No. 15-11498 (____) |
| Debtors. | (Joint Administration Requested) |

### NOTICE OF FILING OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

**PLEASE TAKE NOTICE** that, pursuant to Rule 1007-2 of the Local Rules of Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") have filed the attached Consolidated Creditor Matrix. Certain of the entities included in Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that many be asserted against the Debtors.

Dated:   July 12, 2015
         Wilmington, Delaware

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Jaime Luton Chapman*
M. Blake Cleary (No. 3614)
Jaime Luton Chapman (No. 4936)
Travis G. Buchanan (No. 5595)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600

*Proposed Counsel to the Debtors and Debtors in Possession*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Signal International, Inc. (4248); Signal Ship Repair, LLC (2642); Signal International, LLC (5074); Signal International Texas GP, LLC (3050); and Signal International Texas, L.P. (5066). The Debtors' principal offices are located at RSA Battle House Tower, 11 North Water Street, Mobile, Alabama 36602.

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| (U.S.) NOBLE DRILLING INC | | 100 PETROLEUM DRIVE | | | LAFAYETTE | LA | 70508 | |
| 1099 PRO INC. | | 23901 CALABASAS ROAD | SUITE 2080 | | CALABASAS | CA | 91302 | |
| 1998 FRIEDE GOLDMAN OFFSHORE | | PO BOX 43 | | | PASCAGOULA | MS | 39568 | |
| 1st CRANE & LOGISTICS, INC | | P.O. BOX 1282 | | | THEODORE | AL | 36590 | |
| 2-W TOWING INC. | | BOX 46 | | | HOUMA | LA | 70360 | |
| 3 M BOAT RENTAL INC. | | 1343 TEAL STREET | | | ABBEVILLE | LA | 70510 | |
| 3.MAJ BRODOGRADILISTE D.D./MCG | | | | | RIJEKA | | | CROTIA |
| 4H CONSTRUCTION | | 117 S COURT ST | | | CLEVELAND | MS | 38762 | |
| 4H CONSTRUCTION | | P O BOX 1761 | | | CLEVELAND | MS | 38732 | |
| 904 HOTEL OPERATING LLC | | dba MCM ELEGANTE | 2355 I-10 SOUTH | | BEAUMONT | TX | 77705 | |
| A & A BOATS, INC | | P O BOX 789 | 1216 SOUTH BAYOU DRIVE | | GOLDEN MEADOW | LA | 70357 | |
| A & A OPERATING INC. | | ROUTE 3, BOX 222, RODGE ROAD | | | LAFAYETTE | LA | 70506 | |
| A & B DISCOUNT TIRES | | P. O. BOX 5264 | | | MOSS POINT | MS | 39563 | |
| A & G SERVICES | | 56 BRIDGE STREET | | | METUCHEN | NJ | 08840 | |
| A C MARINE INC. | | BOX 1098 | | | GALLIANO | LA | 70354 | |
| A I P | | 7100 N. LOOP EAST, SUITE A-6 | | | HOUSTON | TX | 77028 | |
| A K W FISHERIES | | | | | SEATTLE | WA | | |
| A PRECISION AUTO GLASS, INC | | 3540 PLEASANT VALLEY RD | | | MOBILE | AL | 36609 | |
| A&B VALVE & PIPING SYSTEMS | Greg | PO BOX 677428 | | | DALLAS | TX | 75267-7428 | |
| A&J ENGINE SERVICE | | P.O. BOX 1222 | | | GROVES, | TX | 77619 | |
| A&P FALMOUTH LTD | | THE DOCKS | | | FALMOUTH CORNWALL | | TR11 4NR | U.K. |
| A. ADAMSON & CO. | | 5 KERSA ROAD | | | GRANGEMOUTH | | FK3 8HQ | U.K. |
| A. P. MOLLER | | 50 ESPLANADEN | | | DK-1098 COPENHA | DEN | | DENMARK |
| A. ROSENBLATT & SON | | | | | | | | |
| A.A. NASS CONTRACTING CO. | | | | | | | | |
| A.G.I. INDUSTRIES, INC. | | P.O. BOX 91027 | | | LAFAYETTE | LA | 70509-1027 | |
| A.K. SUDA,INC. | | 3004 19TH STREET | | | METAIRIE | LA | 70002 | |
| A.M. CASTLE & CO. | | PO BOX 403705 | | | ATLANTA | GA | 30384-3705 | |
| A.M. CASTLE & CO. | | P.O. BOX 532864 | | | ATLANTA | GA | 30353-2864 | |
| A.M. NOMIKOS (TRANSWORLD MARIT | | 10 ALAMANAS STREET, MAROUSSIR | | | 151 25 ATHENS | | | GREECE |
| A.M. NOMIKOS (TRANSWORLD MARIT | | EUROCO BLDG, 6TH FLOOR | | | 151 25 ATHENS | | | GREECE |
| A.P. & A. LTD. | | 32 THE MALL | | | LONDON | | W5 3TJ | UK |
| A.P. & A. LTD. | | BONA VISTA PLAZA | 3, XANTHOU STREET | GLYFADA, | ATHENS | | 16674 | GREECE |
| A.P. Moller - Maersk A/S | | Esplanaden 50 | 1098 Copenhagen K | | | | | Denmark |
| A.R. Blatt Holdings Ltd. | Blatt, Ricky | 5591 Pare Rue | | | Montreal | Quebec | H4P1P7 | Canada |
| A.T.S. | | 1900 S. BROAD | | | MOBILE | AL | 36615 | |
| A.W. WEAR COMPANY. INC. | | 301 28TH STREET | | | GALVESTON | TX | 77550 | |
| A/M HOT SHOT EXPRESS | | 8957 THREE NOTCH ROAD | | | THEODORE | AL | 36582 | |
| A/S BILLABONG | | C. SUNDTSGT 17-19, P. O. BOX 7 | | | N-5002 BERGEN | | | NORWAY |
| A/S BILLABONG | | GRIEG-GAARDEN | | | N-5002 BERGEN | | | NORWAY |
| A/S HAVTOR MANAGEMENT | | | | | | | | |
| A/S IVARANS REDERI | | VOLLSVN. 9-11 | P.O. BOX 175 | N-1324 LYSAKER, | NORWAY | | | |
| A/S N. R. BUGGE | | P. O. BOX 160 | TONSBERG N-3101 | NORWAY | | | | |
| AA VACUUM TRUCK SERVICE | | 5224 OAK DRIVE | | | MARRERO | LA | 77072 | |
| AAA COOPER TRANSPORTATION | | P O BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION | | PO BOX 935003 | | | ATLANTA | GA | 31193-5003 | |
| AALASKA CARGO TRANSPORT, INC. | | 18000 PACIFIC HWY SO. STE. 400 | | | SEATTLE | WA | 98188 | |
| AALL & COMPANY LIMITED | | 6-6-25, OJI PALACE, ROOM 504 | | | TOKYO | | 107-0062 | JAPAN |
| AALL & COMPANY LIMITED | | MINAMI-AOYAMA, MINATO KU | | | TOKYO | | 107-0062 | JAPAN |
| AARON O. TESNEY | AARON TESNEY | 321 SYRACUSE ST. | | | MOBILE | AL | 36608 | |
| AARON OIL COMPANY INC | | PO BOX 2304 | | | MOBILE | AL | 36652 | |
| ABASTECDORA DEL CARMEN-MEXICO/ | | CALLE 35 NO 69 | | | CD DEL CARMEN CAMP. | | 24100 | MEXICO |
| ABB Vetco Gray, Inc. | | 12221 North Houston Rosslyn | | | Houston | TX | 77086 | |
| ABBEVILLE OFFSHORE QUARTERS, I | | P. O. BOX 370 | | | ABBEVILLE | LA | 70511-0370 | |
| ABBOTSWOOD (HOLDING) S.A.L. | | P. O. BOX 16-6792 | MODERN BUILDING, 3L ARZ STREET | | BERUIT | LEB | | LEBANON |
| ABC APPLICATORS, INC. | KEITH VICKERS | PO BOX 369 | | | WILMER | AL | 36587 | |
| ABC CORP | | 824 E RIVERVIEW DRIVE | | | BELLE | WV | 25015 | |
| ABC Maritime AG | | RUE PERDTEMPS | CH-1260 NYON | | SWITZERLAND | | | |
| ABC Office Products | | P.O. BOX 171213 | | | MEMPHIS | TN | 38187 | |
| ABDOE CALLAIS | | P O Box 810 | | | Cut Off | LA | 70345 | |
| Abdon Callais Offshore | | P O Box 727 | | | Golden Meadow | LA | 70357 | |
| ABDON CALLAIS OFFSHORE LLC | | 9045 EAST AVENUE A | | | GALLIANO | LA | 70354 | |
| Abdul Rasheed Koramb, Puthiya P | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Abdul, Atha M | Samuel v Signal | 2969 ATLANTIC BLVD | APT 1013 | | INGLESIDE | TX | 78362 | |
| Abdulla Keepurath Maideen | Kambala v Signal | | | | | | | |
| Abdullah Keepurath Maideen | Equal Justice Center, Inc. | Christopher Joseph Willett | 510 South Congress Ave | Ste 206 | Austin | TX | 78704 | |
| Abdullah Keepurath Maideen | Equal Justice Center, Inc. | Kayvon Sabourian | 510 South Congress Ave | Ste 206 | Austin | TX | 78704 | |
| ABEL, FRANK | | 8095 EASTDALE DRIVE | | | CINCINNATI | OH | 45255 | |
| ABF FREIGHT SYSTEM INC | | 12297 HWY 67 | | | BILOXI | MS | 39532 | |
| ABF FREIGHT SYSTEM INC | | P.O. BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| ABLE FASTENER, INC | | P.O. BOX 22255 | | | BEAUMONT | TX | 77720 | |
| ABNEY, MICHAEL | | 4831 GAUTIER ST | | | MOSS POINT | MS | 39563 | |
| ABO SHOTEN LTD. | | 10-18, TSUCHIDO 2-CHOME, ONOMI | | | HIROSHIM 722 | JAP | | JAPAN |
| ABOITIZ JEBSEN BULK TRANSPORT | | 2ND FLOOR, HARBOR CENTER II BU | | | MANILA | | 1018 | PHILIPPIN ES |
| ABOITIZ JEBSEN BULK TRANSPORT | | RAILROAD AND CHICAGO STREETS | | | MANILA | | 1018 | PHILIPPIN ES |
| ABOITIZ SHIPPING CORPORATION | | 208 ABOLITZ BULD.,G 169 JUAN L | | | CEBU | PHI | | PHILLIPIN ES |
| Abraham Kalampukatt, John | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ABRAMS GROUP CONSTRUCTION, LLC | | 3645 HIGHWAY 90 | | | PACE | FL | 32571 | |
| ABRASIVE PRODUCTS & EQUIP LLC | | 302 DEERWOOD GLEN DRIVE | | | DEER PARK | TX | 77536 | |
| ABRASIVE PRODUCTS & EQUIP LLC | | P. O. BOX 1911 | | | CYPRESS | TX | 77410-1911 | |
| ABRASIVE WAREHOUSE & EQUIP. | | 1221 N. POST OAK ROAD | | | HOUSTON | TX | 77055 | |
| ABRASIVE WAREHOUSE & EQUIP. | | 825 SOUTH LOOP WEST, BLDG C | | | HOUSTON | TX | 77054-4608 | |
| ABS AMERICAS | | P O BOX 201614 | | | HOUSTON | TX | 77216-1614 | |
| ABS AMERICAS | MIKE MADONNA | 4480 HALLS MILL ROAD BUILDING 3, SUITE F | | | MOBILE | AL | 36693 | |
| ABS AMERICAS | | P.O. BOX 301249 | | | DALLAS | TX | 75303-1249 | |
| ABS BUSINESS SYSTEMS INC | | 4950 TUFTS ROAD | | | MOBILE | AL | 36619 | |
| ABS MARINE SERVICES, INC. | | 1685 NORTH CHASE | | | HOUSTON | TX | 77060 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSHIRE, MIKEAL | | 4890 NAN DR | | | ORANGE | TX | 77632 | |
| ABSHIRE, RENEE | | 1117 ERIE ST. | | | ORANGE | TX | 77630 | |
| ABSOLUTE EXHIBITS INC. | | ACCOUNTS RECEIVABLE | 1382 VALENCIA AVE, SUITE H | | TUSTIN | CA | 92780 | |
| ABSTON, DWAYNE | | PO BOX 575 | | | GAUTIER | MS | 39553 | |
| ABSTON, REGINA | | PO BOX 575 | | | Gautier | MS | 39553 | |
| ABU DHABI SHIP BUILDING | | P.O BOX N: 8922 | | | ABU DHABI | UAE | | |
| ABU QUARRAN OIL WELL MAINT. | | | | | | | | |
| ABYSOV, JENSEN J. J. | | | | | DEN | | | DENMARK |
| ACADIAN SHIPYARD | | | | | | | | |
| ACBL | | P.O. BOX 23206 | | | HARAHAN | LA | 70183 | |
| ACBL | | P.O. BOX 610 | | | JEFFERSONVILLE | IN | 47130 | |
| ACC Business | | 400 West Ave. | | | Rochester | NY | 14611 | |
| ACC BUSINESS | | PO BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| ACCORD SHIP MANAGEMENT (PVT.) | | 301 SHREYA HOUSE | | | ANDHERI(EAST)BOMBAY | | 400-009 | INDIA |
| ACCORD SHIP MANAGEMENT (PVT.) | | PARERA HILL ROAD, ANDHERI-KURL | | | ANDHERI(EAST)BOMBAY | | 400-009 | INDIA |
| ACCU FAB CONSTRUCTION, INC. | | | | | | | | |
| ACCUCONFERENCE BY ARKADIN | | 6300 RIDGLEA PLACE, STE 318 | | | FORT WORTH | TX | 76116 | |
| ACCUCONFERENCE BY TALKPATH LLC | | 2360 CORPORATE CIRCLE, STE 400 | | | HENDERSON | NV | 89074 | |
| ACCUCONFERENCE BY TALKPATH LLC | | 6300 Ridglea Place, Suite 318 | | | Fort Worth | TX | 76116 | |
| ACCU-FAB & CONSTRUCTION INC. | | 5313 MIRROR LAKE RD. | | | MOSS POINT | MS | 39562 | |
| ACE AMERICAN INS CO | | Foreign Casualty, Routing 1275-2W, One Beaver Valley Rd. | | | Wilmington | DE | 19803 | |
| ACE EQUIPMENT RENTAL | | 1317 INGALLS AVENUE | | | PASCAGOULA | MS | 39567 | |
| ACE EQUIPMENT RENTAL | | 1400 INGALLS AVENUE | | | PASCAGOULA | MS | 39567 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DRIVE | | | NORCROSS | GA | 30093 | |
| Ace Marine | | P O Box 560 | | | Lake Charles | LA | 70602 | |
| ACERGY, INC. (FORMERY STOLT OF | | 10787 CLAY ROAD | | | HOUSTON | TX | | |
| ACESS SHIPPING LTD. | | 3 AGIOU NICOLAOU STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| ACEVEDO CRUZ, HECTOR | | 5101 ORCHARD AVE | APT 3 | | PASCAGOULA | MS | 39581 | |
| ACEVEDO DE JESUS, FRANKY | | 3203 MORELAND CIRCLE | | | PASCAGOULA | MS | 39567 | |
| ACME TRUCK LINE INC | RAMONA PRITCHETT | MSC-410683 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| ACOMARIT SERVICES MARITIMES S. | | P.O. BOX 21 | 3 RUE DU MONT BLANC | | CH-1211 GENEVA | SWI | | SWITZERLAND |
| ACOMARIT-LPL (HELLAS) LTD | | 2 KAPODISTRIOU STREET & AKTI P | | | 185 31 PIRAEUS | GRE | | GREECE |
| ACON Offshore Partners, L.P. | Ginns, Jonathan | 1133 Connecticut Ave NW | #700 | | Washington | DC | 20036 | |
| ACON Offshore, LLC | Ginns, Jonathan | 1133 Connecticut Ave NW | #700 | | Washington | DC | 20036 | |
| ACOSTA, ANASTACIO | | 530 FLORIDA AVE | | | PORT ARTHUR | TX | 77642 | |
| ACRA-EMPRESA PORTUEGUESA DE RE | | P. O. BOX 639 | RUA ABOIM ASCENSA 57-4 | | 8003 FARO | POR | | PORTUGAL |
| ACROND, DERRICK | | 1848 E. 18TH ST | | | PORT ARTHUR | TX | 77640 | |
| ACTEON GROUP LTD | | 19 ROSARY RD | | | NORWICH | | NRI-15Z | UK |
| ACTEON GROUP LTD | | CHALK HILL HOUSE | | | NORWICH | | NRI-15Z | UK |
| ACTINOR SHIPPING AS | | RADHUSGATEN 27 | | | N-0158 OSLO | NOR | | NORWAY |
| ACTION FLAG CO. | | 1900 EGERTON COURT | | | WOODRIDGE | IL | 60517 | |
| ACTION MARINE INC. | | BOX 5 | | | LULING | LA | 70070 | |
| ACTION PRINTING CENTER INC | RICK | 3315 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| ACTION SPECIALTIES, LLC | CRAIG LANDRY | 7915 WEST HIGHWAY 90 | | | NEW IBERIA, | LA | 70560 | |
| ACTION TECHNICAL TEMPORARIES INC | | P.O. BOX 12177 | | | NEWPORT NEWS | VA | 23612 | |
| ACTIVITY SHIPPING AGENCIES LTD | | 95 FILONOS STREET | | | 185 35 PIRAUES | GRE | | GREECE |
| ACTON MOBILE INDUSTRIES LLC | CHAD EVANS | P.O. BOX 758689 | | | BALTIMORE | MA | 21275-8689 | |
| ACTON, JONATHAN | | 17100 HARRY JONES RD | | | SUMMERDALE | AL | 36580 | |
| AD VENTURE SPECIALTIES COMPANY | DEBBIE STEPHENS | 628 TUTHILL LANE | | | MOBILE | AL | 36608 | |
| ADAM LAND MARINE | | P O BOX 487 | | | CHANNELVIEW | TX | 77530 | |
| ADAM LAND MARINE | | POST OFFICE BOX 739 | | | WESTWEGO | LA | 70096 | |
| ADAMS & PORTER | | | | | | | | |
| ADAMS LAND & MARINE | | | | | | | | |
| Adams Machinery | | 142 Springs Edge | | | Montgomery | TX | 77356 | |
| ADAMS OFFSHORE | | 2ND FLOOR, BLDG. 1342, ROAD 37 | | | MANAMA 337 | | | BAHRAIN |
| ADAMS OFFSHORE | | KHALIFA A. ALGOSAIBI DIVING & | | | MANAMA 337 | | | BAHRAIN |
| ADAMS TOWING CORP. | | BOX 168 | | | MORGAN CITY | LA | 70380 | |
| ADAMS, ERNEST J. | | BOX 355 | | | CUT OFF | LA | 70345 | |
| ADAMS, JUSTIN | | 170 A CRENSHAW ST | | | MOBILE | AL | 36606 | |
| ADAMS, KRISTOPHER | | 14 CLOVERLAND CT | | | PENSACOLA | FL | 32505 | |
| ADAMS, RANDY | | P O BOX 275 | | | Hurley | MS | 39555 | |
| ADCOCK, RICHARD | | 25817 KENSINGTON WAY | | | DAPHNE | AL | 36526 | |
| ADDISON, KEITH | | 3715 RIDGEMONT DR | | | ORANGE | TX | 77630 | |
| ADELAIDE STEAMSHIP CO. LTD, TH | | P. O. 519 | 123 GREENHILL ROAD | | UNLEY, ADELAIDE | AUS | | AUSTRAILIA |
| ADKINS, DAVID | | 7432 MADISON DR | | | BILOXI | MS | 39532 | |
| ADKINS, NOAH | | 3234 N MAGNOLIA ST | | | LOXLEY | AL | 36551 | |
| ADLEN LEASING CORP. | | BOX 167 | | | WYATT | MO | 63882 | |
| ADM/GROWMARK | | | | | OTTAWA | IL | 61350 | |
| ADMANTHOS SHIPPING AGENCY | | 3 STAMFORD LANDING, SUITE 320 | | | STAMFORD | CT | 06902 | |
| ADMANTHOS SHIPPING AGENCY, INC | | 3 STAMFORD LANDING, SUITE 320, | | | STAMFORD | CT | 06902-7235 | |
| ADMIRAL FILTER COMPANY, LLC | ELIZABETH BALDWIN | P.O. BOX 880 | | | BRANCHVILLE | NJ | 07826 | |
| ADMIRAL SHIPPING INC. | | ONE DOCK STREET | | | STAMFORD | CT | 06902 | |
| ADOBE EQUIPMENT | | 7607 WALLISVILLE ROAD | | | HOUSTON | TX | 77020 | |
| ADP, INCORPORATED | | PO BOX 0500 | | | CAROL STREAM | IL | 60132-0500 | |
| ADP, INCORPORATED | | P.O. BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRIATIC TANKERS SHIPPING CO. | | P.O. BOX 807970 | 4TH FLOOR, 41 AKTI MIAOULI | | 185 35 PIRAEUS | GRE | | GREECE |
| ADRIATICO PIRAEUS LTD | | 125 NOTARA STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| ADVANCE AUTO PARTS | | AAP FINANCIAL SERVICES | P.O. BOX 742063 | | ATLANTA | GA | 30374-2063 | |
| ADVANCE DESIGN | | | | | | | | |
| ADVANCE FABRICATORS INC | | P.O. BOX 5451 | | | HOUSTON | TX | 77262 | |
| ADVANCE PAYROLL FUNDING | | fbo MAXUM INDUSTRIES, LLC | PO BOX 823473 | | PHILADELPHIA | PA | 19182-3473 | |
| ADVANCED INDUSTRIAL PRODUCTS, INC. | TINA LOPIPERO | 2125 WHITNEY AVENUE | | | GRETNA | LA | 70053 | |
| ADVANCED PRODUCTION AND LOADIN | | | | | | | | |
| ADVANCED RESEARCH RECOVERY | | 43037 N. BILLVILLE RD. | | | HAMMOND | LA | 70403 | |
| ADVANCED SEALING & SUPPLY CO. | | 13452 ALONDRA BLVD. | | | CERRITOS | CA | 90703 | |
| ADVANCED SYSTEMS & ALARM SVCS | | 1130 LINDBERGH DRIVE, STE C | | | BEAUMONT | TX | 77707 | |
| Advanced Technical Staffing Solutions | DAVID BARNETT | P.O. BOX 1844 | | | MOBILE | AL | 36633 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Technical Staffing Solutions | | P.O. Box 1844 | | | Mobile | AL | 36633 | |
| ADVANCED TECHNOLOGY INSTITUTE | | 5300 INTERNATIONAL BLVD. | | | N. CHARLESTON | SC | 29418 | |
| ADVANCED TECHNOLOGY INT'L | | 5300 INTERNATIONAL BLVD | | | NORTH CHARLESTON | SC | 29418 | |
| ADVANCED TECHNOLOGY SYSTEMS CO | | | | | ARLINGTON | VA | | |
| ADVANTAGE TECHNICAL RESOURCING | | PO BOX 4785 | | | BOSTON | MA | 02212 | |
| AECO MARITIME | | 7 SOTIROS DIOS STREET | | | 18535 PIRAEUS | GRE | | GREECE |
| AEGEAN SHIPPING MANAGEMENT SA | | | | | | | | |
| AEGEUS SHIPPING S.A. | | ROOMS 807-808, LEMOS BLDG., 35 | | | 385 35 PIRAEUS | GRE | | GREECE |
| Aegis Group, Syndicate 1225 | | 33 Gracechurch St. | | | London | | EC3V 0BT | United Kingdom |
| AEOLOS MANAGMENT S.A. | | 16 II MERACHIAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| AEP River Operations LLC | | 8386 Jonesboro Road, Suite D | | | Daphne | AL | 36526 | |
| AERIAL ACCESS EQUIPMENT | ANGELO DEPAOLA | P.O. BOX 677308 | | | DALLAS | TX | 75267-7308 | |
| AERIAL ACCESS EQUIPMENT | | PO BOX 54461 | | | NEW ORLEANS | LA | 70154 | |
| AERIAL EQUIPMENT RENTAL, INC. | | 4007 N.W. ST. | | | PENSACOLA | FL | 32505 | |
| AERO MARINE FACTORS, INC. | | 109 SALMON BAY OFFICE | 4215 21ST STREET WEST | | SEATTLE | WA | 98190 | |
| AET INC. LIMITED | | 1900 WEST LOOP STREET | | | HOUSTON | TX | 77027 | |
| AET INC. LIMITED | | SUITE 920 | | | HOUSTON | TX | 77027 | |
| AET OFFSHORE SERVICES | | END OF PENNZOIL RD., PELICAN I | | | GALVESTON | TX | 77553-0900 | |
| AET OFFSHORE SERVICES | | P. O. DRAWER 900 | | | GALVESTON | TX | 77553-0900 | |
| AET SHIPMANAGMENT (SINGAPORE) | | #11-01 KEPPEL BAY TOWER | | | SINGAPORE | | 098632 | |
| AET SHIPMANAGMENT (SINGAPORE) | | 1 HARBOUR FRONT AVENUE | | | SINGAPORE | | 098632 | |
| AFCO CREDIT CORP | | 4501 COLLEGE BLVD., STE 320 | | | LEAWOOD | KS | 66211-2328 | |
| AFFILIATED MACHINERY, INC | | 1603 N. MAIN | | | PEARLAND | TX | 77581 | |
| AFFORDABLE AUTO PAINT & COLLISION, LLC | | 2905 GOVERNMENT BLVD. | | | MOBILE | AL | 36606 | |
| AFRAM LINES (USA) CO, | | 8211 CHANNELSIDE ST. | | | HOUSTON | TX | 77012 | |
| AFRICAN SERVICES DK A/S | | 8 DRONNINGENS TVAREGADE | | | DK-1302 COPENHA | DEN | | DENMARK |
| AGAR, KYLE | | 5636 HAND SHEBER ST | | | OCEAN SPRINGS | MS | 39564 | |
| AGCS MARINE INS CO (50% LEAD) | | Allianz Group, 225 W. Washington St., Ste. 1800 | | | Chicago | IL | 60606 | |
| AGCS MARINE INS. CO. (100%) | | Allianz Group, 225 W. Washington St., Ste. 1800 | | | Chicago | IL | 60606 | |
| AGCS MARINE INS. CO. (34% LEAD) | | Allianz Group, 225 W. Washington St., Ste. 1800 | | | Chicago | IL | 60606 | |
| AGCS MARINE INS. CO. (36% LEAD) | | Allianz Group, 225 W. Washington St., Ste. 1800 | | | Chicago | IL | 60606 | |
| AGENCIA MARIFMA TAGSA,S.A. | | AVENIDA LEANDRO N. ALEM 538,21 | | | 1001 BUENOS AIR | ARG | 18659 | ARGENTINA |
| AGENCIAS ANCHOR, S.A. | | EDIF. DAJOAL, MILLA 13 | | | ALCALDE DIAZ | | | PANAMA |
| AGENCY TRUST LTD. | | 94 VASILEOS GEORGIOU II AVENUE | | | 166 75 ATHENS | GRE | | GREECE |
| AGGREGATE BARGE | | | | | | | | |
| AGGREGATE MATERIALS CO. | | EAST 12TH ST. EXT. | | | DUBUQUE | IA | 52001 | |
| AGGREKO INC. | | P.O. BOX 972562 | | | DALLAS | TX | 75397-2562 | |
| AGR FUNDING, INC. | | P.O. BOX 52235 | | | NEWARK | NJ | 07101-002 | |
| AGRICO SALES INC. | | PO Box 9297 | Bridge City | 504-436-9400 | Bridge City | LA | 70094 | |
| AGUILAR CARDENAS, RIGOBERTO | | 5237 LEWIS | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR MAGALLON, RAFAEL | | 2124 CAROLINA AVE. | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR, ARTURO | | 138 GELHER CR. | | | NOLENVILLE | TX | 76559 | |
| AGUILAR, CHRISTIAN | | 1405 LOUIS ALEXIS TR | | | PASCAGOULA | MS | 39581 | |
| AGUILAR, JIMMY | | 6400 FREDRICK ST | | | MOSS POINT | MS | 39581 | |
| AGUILAR, JONATHAN | | 3725 7TH. ST | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR, JORGE | | 3948 6TH AVE | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR, JOSE | | 5037 6TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR, ROBERTO | | 4049 BRINKMAN | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR-CARDENAS, LUIS | | 5237 LEWIS DR. | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR-MAGALLON, DAVID | | 4731 PROCTOR ST. | | | PORT ARTHUR | TX | 77642 | |
| AGUILAR-SANCHEZ, FRANCISCO | | 1611 LAKEVIEW | | | PORT ARTHUR | TX | 77642 | |
| AGUILERA, MARCO | | 2136 THOMAS BLVD. | | | PORT ARTHUR | TX | 77640 | |
| AGUILLON, JESUS | | 667 E. KITCHEN DR. | | | PORT NECHES | TX | 77651 | |
| AGUIRRE, JUSTIN | | 3257 MAPLE AVE. | | | GROVES | TX | 77619 | |
| AHILLEOS SHIP MANAGEMENT LTD | | 21-23, MARKO BALABANOV STR. | | | VARNA | | 9000 | BULGARIA |
| AHL SHIPPING COMPANY | | 110 JAMES DRIVE, WEST, SUITE 1 | | | ST. ROSE | LA | 70087 | |
| AHLERS SHIPPING N.V. & PARTNER | | NOORDERLAAN 139, | | | B-2030 ANTWERP | BEL | | BELGIUM |
| AHRENKEIL SHIPMANAGEMENT GMBH | | AN DER ALSTER 45 | | | D-200 HAMBURG | | | GERMANY |
| AHRENKEIL SHIPMANAGEMENT GMBH | | P O BOX 100220 | | | D-200 HAMBURG | | | GERMANY |
| Ahrenkiel Shipmanagement Gmbh | | AN DER ALSTER 45 | | | 20099 HAMBURG | | | |
| AHRENKIEL, CHRISTIAN F., GMBH | | P. O. BOX 100220 | AN DER ALSTER 45 | | 20099 HAMBURG 1 | GER | | GERMANY |
| AHRENS, DUANE | | 139 CLAIBORN ST | | | BILOXI | MS | 39532 | |
| AIG COMMERCIAL EQUIPMENT FINAN | | 1356 B WEST TUNNEL BLVD. | | | HOUMA | LA | 70360 | |
| AIMAN CO. INC | | 36938 CHANCEY RD. | | | ZEPHYRHILLS | FL | 33541 | |
| AIMCOR INC. | | P.O. BOX 1727 | | | TEXAS CITY | TX | 77592 | |
| AIPLE TOWING CO. | | 1250 S. MAIN ST. | | | STILLWATER | MN | 55082 | |
| AIR COMFORT | | PO BOX 1549 | | | BEAUMONT | TX | 77704 | |
| AIR COMFORT, INC. | | 625 N. MAIN | P.O. BOX 1549 | | BEAUMONT | TX | 77704 | |
| AIR HYDRAULICS & MECHANICAL EQUIP. INC. | ART HUGHES, MANAGER, CELL | 834 SOUTH CONCEPTION ST. | | | MOBILE | AL | 36603 | |
| AIR LIQUIDE AMERICA L.P. | | P.O. BOX 200269 | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA L.P. | | P.O BOX 301046 | | | DALLAS | TX | 75303-1046 | |
| AIR PRODUCTS | | 5300 A HIGHWAY 188 | | | CODEN | AL | 36523 | |
| AIR SPECIALTY, INC. | SHERRI DEARMON | P.O. BOX 2236 | 4440 MCCRARY | | SEMMES | AL | 36575 | |
| AIRDYNE LAFAYETTE INC. | | 11410 HENRY RD | | | HOUSTON | TX | 77060 | |
| AIRESPRING, INC | | FILE 1422 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1422 | |
| AIRGAS SOUTH, INC. | | P.O. BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS SOUTH, INC. | | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS SOUTH, INC. | D'Ane Cronier | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRGAS SOUTHWEST, INC. | | P. O. BOX 676031 | | | DALLAS | TX | 75267-6031 | |
| AISG, Inc. | | P.O. Box 2607 | | | Brentwood | TN | 27024 | |
| AJAMAR | | 500 5TH AVENUE, SUITE 942 | | | NEW YORK | NY | | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AJAX MARINE SERVICE. LTD | | VICTORIA HOUSE 2 BETHELEHEM ST | | | GRIMSLAY, SO. H | UNI | | UNITED KINGDOM |
| Ajith Chellayyan Swarnamma, et al. | Skadden, Arps, Slate, Meagher & Flom, LLP | Eben P. Colby | 500 Boysiton Street | | Boston | MA | 02116 | |
| Ajith Chellayyan Swarnamma, et al. | Skadden, Arps, Slate, Meagher & Flom, LLP | Peter Simshauser | 500 Boysiton Street | | Boston | MA | 02116 | |
| AKA MARITIME, LTD | | NORTHFLEET | | | KENT | | DA11 9DJ | UK |
| AKA MARITIME, LTD | | THE COLLEGE HOUSE, 10B COLLEGE | | | KENT | | DA11 9DJ | UK |
| AKER AMERICAN SHIPPING INC. | | ONE CRESCENT DRIVE, SUITE 104 | | | PHILADELPHIA | PA | 19112 | |
| AKER AMERICAN SHIPPING INC. | | PHILADELPHIA NAVAL BUSINESS CE | | | PHILADELPHIA | PA | 19112 | |
| AKER GULF MARINE | | FM 1069 SOUTH | | | INGLESIDE | TX | 78362 | |
| AKER KVAERNER | | 3600 BRIARPARK DRIVE | | | HOUSTON | TX | 77042-5206 | |
| Aker Kvaerner Subsea AS | | P O Box 73 | 3401 Lier | Norway | HOUSTON | TX | | |
| AKER MARINE CONTRACTORS US, IN | | 3200 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77027 | |
| AKER MARINE CONTRACTORS, INC. | | 11757 KATY FRWY, SUITE 1300 | | | HOUSTON. | TX. | 77079-1725 | |
| AKER MARINE INC. | | 1818 CORNWALL AVENUE | | | VANCOUVER | BC | V6J 1C7 | CANADA |
| AKER MARITIME | | 11757 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| Aker MH, Inc. | | PO Box 770339 | | | Houston | TX | 77215 | |
| AKER MTW WERFT GMBH | | WENDORFER WEG 5 | | | WISMAR | | D-23966 | GERMANY |
| AKER YARDS | | 2101 CITY WEST BLVD | | | HOUSTON | TX | 77042 | |
| AKER YARDS | | BUILDING IV | | | HOUSTON | TX | 77042 | |
| AKER-KVAERNER SUBSEA A.S. | | | | | MOBILE | AL | | |
| Akiri, Suresh | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Akkireddi, Ganapathi Rao | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| AKMAR VAPUR ACENTALIGI DENIZCI | | TERSANE CADDESI DEMIRTAS HAN 4 | | | 80000 KARAKOY I | TUR | | TURKEY |
| AKRA SHIPPING CO. LTD. | | 5TH FLOOR, 81 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| Akrotex Films, Inc. | | P.O. Box 1508 | | | Orange | TX | 77631 | |
| AKSAY DENIZCILIK VE TIC AS | | | | | XXX | | | TURKEY |
| AL GEORGE, INC. | | 4612 4TH STREET | P.O. BOX 430 | | MARRERO, | LA. | 70072 | |
| AL MULLA GROUP (KUWAIT) | | P.O. BOX 177 | | | SAFAT | | 13002 | KUWAIT |
| AL. DEPT. OF TRNSPORTATION | | 1409 COLISEUM BLVD. | | | MONTGOMERY | AL | 36130 | |
| ALABAMA COMPUTER FORMS AND PRINTING CO. | BRIAN HICKS | 4008 DAUPHIN ISLAND PKWY | | | MOBILE | AL | 36605 | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DRYDOCK & SHIPBUILDING | | P.O. BOX 1507 | | | MOBILE | AL | 36601 | |
| ALABAMA ELECTRIC MOTOR SERVICES, LLC | DARIN CANTERBURY | 1917 BROOKDALE DR. WEST | | | MOBILE | AL | 36618 | |
| ALABAMA ELECTRIC MOTOR SERVICES, LLC | | PO BOX 3538 | | | MUSCLE SHOALS | AL | 35662 | |
| ALABAMA HIGHWAY DEPARTMENT | | | | | | | | |
| ALABAMA MEDIA GROUP | ALL DEPARTMENTS | DEPT 77571 | P.O. BOX 77000 | | DETROIT | MI | 48277-0571 | |
| ALABAMA POWER CO. - POLE LEASE | | JOINT USE AND REVENUE REPORTING | MS. JEAN SMITH BIN 5S-0104 | P.O. BOX 2641 | BIRMINGHAM | AL | 35291 | |
| ALABAMA POWER COMPANY | | 150 St. Joseph St | | | Mobile | AL | 36602 | |
| Alabama Power Company | | 600 N. 18th Street | | | Birmingham | AL | 35291 | |
| ALABAMA ROLL PRODUCTS | | 5350 LAURENDINE | | | THEODORE | AL | 36582 | |
| ALABAMA ROLL PRODUCTS, INC. | | PO BOX 291 | | | BAYOU LABATRE | AL | 36509 | |
| ALABAMA ROLL PRODUCTS, INC. | Ed | P.O. BOX 75 | | | BAYOU LA BATRE | AL | 36509 | |
| ALABAMA SCALE & INSTRUMENT INC | | 1644 VARNER DRIVE | | | MOBILE | AL | 36693 | |
| ALABAMA SHIPYARD | | P.O. BOX 3201 | 660 DUNLAP DRIVE | | MOBILE | AL | 36652 | |
| ALABAMA STATE DOCKS | | P.O. BOX 1588 | | | MOBILE | AL | 36601 | |
| ALABAMA STATE PORT AUTHORITY | CAPT DAVE CAREY | P. O. BOX 1588 | 250 N. WATER STREET | | MOBILE | AL | 36633 | |
| Alabama State Treasury | | P.O. Box 302520 | | | Montgomery | AL | 36130-2520 | |
| ALAFAB, INC. | | 770 PIERCE ROAD | | | MOBILE | AL | 36608 | |
| ALAMO EQUIPMENT & TRACTOR CO. | | 3131 SE LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| ALAMO EQUIPMENT & TRACTOR CO. | | PO BOX 200660 | | | SAN ANTONIO | TX | 78222 | |
| ALAMO INLAND MARINE | | 2102 BROADWAY | | | HOUSTON | TX | 77012 | |
| ALAMO INTERCOASTAL TRANSPORT | | | | | | | | |
| ALAMO INTERCOASTAL TRANSPORT | | P. O. BOX 4403 | | | VICTORIA | TX | 77903-4403 | |
| ALAN CONROY & PARTNERS | | PO BOX 29852 | | DUBIA | UNITED ARAB EMI | | | AE |
| ALANDIA TANKER CO. AB LTD | | NORRA ESPLANADGATAN 1A | | | FIN-22100 MARIE | FIN | | FINLAND |
| ALANIS, FELIPE | | 2641 HWY 365 | | | PORT ARTHUR | TX | 77640 | |
| ALASKA ENTERPRISES | | 4250 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| ALASKA INVADER | | 4250 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| ALASKA JOINT VENTURE SEAFOODS | | 2550 DANALI, SUITE 1406 | | | ANCHORAGE | AK | 99503 | |
| ALASKA MARINE HIGHWAY SYSTEM | | 605 FIRST AVENUE | SUITE 600 | | SEATTLE | WA | 98104 | |
| ALASKA MARINE HIGHWAY SYSTEM | | DEPT. OF TRANSPORTATION | P.O. BOX 25535 | | JUNEAU | AL | 99802-5535 | |
| ALASKA SHIP AND DRYDOCK, INC. | | 813 WEST NORTHERN LIGHT BLVD | | | ANCHORAGE | AK | 99503 | |
| ALASKA, DOT | | | | | SEATTLE | WA | 98104 | |
| ALBA SHIPPING S.R.L. | | APRTMENTS 3-5, 2ND FLOOR, CARO | | | BUCHAREST | ROM | | ROMANIA |
| ALBAMAR SHIPPING CO. S.A. | | 108 NOTARA STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| ALBAMAR SHIPPING CO., S.A. | | 4 D. POURI STREET | | | PIRAEUS | | 185 35 | GREECE |
| ALBANESE, DARYLE | | 115 HUNTER | | | VIDOR | TX | 77662 | |
| ALBEMARLE CORPORATION | | | | | BATON ROUGE | LA | 70801 | |
| ALBERDIN, JOSE | | 3211 MORELAND DR. | | | PASCAGOULA | MS | 39567 | |
| ALBERICI CONSTRUCTION CO. INC. | | 2150 KIENLEN AVENUE | | | ST. LOUIS | MO | 63121 | |
| ALBERT & JUDY, INC. | | 208 FORT JACKSON STREET | | | BELLE CHASSE | LA | 70037 | |
| ALBERT'S TRANSPORTATION SVCS | | PO BOX 2213 | | | MOBILE | AL | 36652 | |
| ALCAN ALUMINUM LTD. | | 1188 SHERBROOKE STREET WEST | | | MONTREAL | QUE | H3A 3G2 | CANADA |
| ALCOA ALUMINUM & CHEMICAL | | | | | PITTSBURGH | PA | 15219 | |
| ALCOA STEAMSHIP CO. INC. | | 1501 ALCOA BUILDING | | | PITTSBURGH | PA | 15219 | |
| ALCOA STEAMSHIP CO., INC. | | 500 GRANT STREET | | | PITTSBURGH | PA | 15219-2503 | |
| ALCOA STEAMSHIP CO., INC. | | ONE MELLON BANK CENTER - SUITE | | | PITTSBURGH | PA | 15219-2503 | |
| ALCYON NAVIGATION AGENCY (HELL | | 82 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| ALEBAMON MARINE SERVICES LLC | | 1901 ALABAMA STATE DOCKS BLVD | BUILDING 50, SUITE 105 | | MOBILE | AL | 36602 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEBAMON MARINE SERVICES, LLC | | 1901 ALABAMA STATE DOCK'S BLVD | BUILDING 50 | SUITE 105 | MOBILE | AL | 36602 | |
| ALEBAMON MARINE SERVICES, LLC | | P.O. BOX 2281 | | | MOBILE | AL | 36652-2281 | |
| ALEJANDRO, ROLANDO | | 3101 32ND STREET | | | PORT ARTHUR | TX | 77642 | |
| ALEMAN, CESAR | | 5675 PICADILL'Y LN | | | BEAUMONT | TX | 77708 | |
| ALENDAL, T., REDERI A/S | | P. O. BOX 1244 | JOMFRUVEIEN 133 | | N-5542, KARMSUN | NOR | | NORWAY |
| ALEQUIN, EDWIN | | 4202 CHICOT ST | | | PASCAGOULA | MS | 39581 | |
| ALERE TOXICOLOGY SERVICES, INC | | 400 PORT CENTRE PARKWAY | | | PORTSMOUTH | VA | 23704 | |
| ALERE TOXICOLOGY SERVICES, INC | | BOX 347147 | | | PITTSBURGH | PA | 15251-4147 | |
| ALERE TOXICOLOGY SERVICES, INC | | DEPT 2545, P.O. BOX 122545 | | | DALLAS | TX | 73512-2545 | |
| ALERE TOXICOLOGY SERVICES, INC | | P.O. Box 654075 | | | Dallas | TX | 75265-4075 | |
| ALERT SHIPPING CO. | | P.O. BOX 23058 CHURCHHILL PARK | POST OFFICE | ST JOHNS N.F. CANADAA1B 4J9 | | | | |
| ALEUTIAN FISHING CO. | | 2200 6TH AVENUE | DENNY BUILDING SUITE 800 | | SEATTLE | WA | 98121-1820 | |
| ALEXANDER MARINE SALVAGE, INC. | | P. O. BOX 1516 | | | KEY WEST | FL | 33040 | |
| ALEXANDER RYAN | | 2332 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| ALEXANDER TOWING | | C/O WORLD MARINE TOWING | CAASTLE CHAMBERS | 43 CASTLE STREET | LIVERPOOL L29TA | | | |
| ALEXANDER, DAVID | | 2476 JOE LN | | | ORANGE | TX | 77632 | |
| ALEXANDER, JOHN | | 208 SAVANNA DR | | | LULING | LA | 70070 | |
| ALEXANDER/RYAN MARINE & SAFETY | Vinsetta Sewell | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| ALEXANDRA TOWING COMPANY, LTD. | | CASTLE CHAMBERS, 43 CASTEL STR | | | LIVERPOOL L2 9T | UNI | | UNITED KINGDOM |
| ALFA LAVAL | BARBARA MOY | DEPT. 3227 | P.O. BOX 123227 | | DALLAS | TX | 75312-3227 | |
| ALFA TOWBOATS LTD. | | 200 CARONDELET STREET, SUITE 1 | | | NEW ORLEANS | LA | 70130 | |
| ALFAMARIN DENIZCILIK A.S. | | BARBAROS BULVARI MORBASAN SOKA | | | 80700 BESIKTAS | TUR | | TURKEY |
| AL-FLA PLASTICS INC | | P. O. BOX 7541 | | | MOBILE | AL | 36670 | |
| AL-FLA PLASTICS INC | SANDI CONNER | P.O. BOX 70166 | | | MOBILE | AL | 36670 | |
| ALFORD, DARRELL | | 203 ANDERSON DR | | | SARALAND | AL | 36571 | |
| ALFORD, MANDY | | 2311 CHOCTAW AVE | | | PASCAGOULA | MS | 39567 | |
| ALFORD, ROBERT | | 2421 SYCAMORE ST | | | PASCAGOULA | MS | 39581 | |
| ALFRED C. TOEPFER SCHIFFAHRTSG | | 22085 HAMBURG | | | GERMANY | | | |
| ALGOMA CENTRAL MARINE - TRAFFI | | P O BOX 7000 | | | SAULT STE. MARI | ONT | P6A 5P6 | CANADA |
| ALGOSAIBI DIVING & MARINE SERV | | DHAHRAN AIRPORT 31932 | | | SAUDI ARABIA | | | SAUDI ARABIA |
| ALGOSAIBI DIVING & MARINE SERV | | P O BOX 133 | | | SAUDI ARABIA | | | SAUDI ARABIA |
| ALHENA CASINO CRUISES | | 850 TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| ALICEA NEGRON, JUAN | | 4004 SCOVEL AVE | #F45 | | PASCAGOULA | MS | 39581 | |
| ALICEA VELEZ, JOMAIRA | | 4711 ORCHARD AVE | LOT 1 | | PASCAGOULA | MS | 39581 | |
| ALICEA, JENNY | | 2624 SAN LORENZO RD | | | GAUTIER | MS | 39553 | |
| ALIMAK HEK, INC. | | DEPT. 0226 | P.O. BOX 120226 | | DALLAS | TX | 75312-0226 | |
| Alion Science and Technology Corporation | | 1000 Burr Ridge Parkway | | | Burr Ridge | Il. | 60527 | |
| ALL CRANE RENTAL OF ALABAMA, LLC | | 3425 ANTON STREET | | | WHISTLER | AL | 36612 | |
| ALL MARINE SERVICES, LTD. | | 489 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| ALL PHASE ELECTRIC SUPPLY | | P.O. BOX 925627 | | | HOUSTON | TX | 77292 | |
| All Plaintiffs | Sutherland Asbill & Brennan LLP - Atlanta | Matthew J Bowness | 999 Peachtree Street NE | Suite 2300 | Atlanta | Ga | 30309-3996 | |
| All Plaintiffs | Kilpatrick Townsend & Stockton LLP - NY | Shane G Ramsey | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| All Plaintiffs | Southern Poverty Law Center | Anjali J Nair | 1055 St. Charles Ave, Suite 505 | | New Orleans | LA | 70130 | |
| All Plaintiffs | Southern Poverty Law Center | Meredith B Stewart | 1055 St. Charles Ave, Suite 505 | | New Orleans | LA | 70130 | |
| All Plaintiffs | Sutherland Asbill & Brennan - Atlanta | Jaliya S Faulkner | 999 Peachtree Street NE | Suite 2300 | Atlanta | Ga | 30309-3996 | |
| All Plaintiffs | Sutherland Asbill & Brennan LLP - Atlanta | Bryan M Ward | 999 Peachtree Street NE | Suite 2300 | Atlanta | Ga | 30309-3996 | |
| All Plaintiffs | Sutherland Asbill & Brennan LLP | Heather M Niemeyer | 1114 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |
| All Plaintiffs | Sutherland Asbill & Brennan LLP | Mary Beth Martinez | 1114 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |
| All Plaintiffs | Sutherland Asbill & Brennan LLP | Travis J Mock | 1114 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |
| All Plaintiffs | Sutherland Asbill & Brennan, LLP - Houston | Gary Ka-Kui Shiu | First City Tower | 1001 Fannin Suite 3700 | Houston | TX | 77002-6760 | |
| ALL PLASTICS & FIBERGLASS, INC | | 8201 ZEIGLER BLVD | | | MOBILE | AL | 36608 | |
| ALL PLASTICS & FIBERGLASS, INC. | CHRIS BAILEY | 8201 ZEIGLER BLVD. | | | MOBILE | AL | 36608 | U.S.A. |
| ALL TRUCK & TRAILER REPAIR | | 27901 COUNTY RD. 64 | | | ROBERTSDALE | AL | 36567 | |
| ALL TRUST SHIPPING CO. S.A. | | ALPHA BUILDING, 117 NOTARA STR | | | 185 35 PIRAEUS | GRE | | GREECE |
| ALLBERT, MICHAEL | | 7313 PINEWOOD DR | | | THEODORE | AL | 36582 | |
| ALLDAY, RUSSELL | | 231 CR 583 | | | CALL | TX | 75933 | |
| ALLEGHENY COUTNY SANITARY AUTH | | 3300 PREBLE AVENUE | | | PITTSBURGH | PA | 15233 | |
| ALLEGRA | | 140 INTRACOASTAL POINT DRIVE | | | JUPITER | FL | 33477 | |
| ALLEGRO INTERNATIONAL MOVING | | 8401 WESTHEIMER, STE. 288 | | | HOUSTON | TX | 77063 | |
| ALLEN SOUTHERN | | 2877 MILL STREET | | | MOBILE | AL | 36607 | |
| ALLEN SOUTHERN ELECTRIC, INC. | | 2877 MILL ST. | | | MOBILE | AL | 36607 | |
| ALLEN, BOBBY | | 3009 SCARLETT OAK DR | | | MOBILE | AL | 36608 | |
| ALLEN, CALVIN | | 3513 PRESCOTT DR | | | MOSS POINT | MS | 39562 | |
| ALLEN, CHRISTOPHER | | 11612 QUAIL CREEK DR | | | OCEAN SPRINGS | MS | 39564 | |
| ALLEN, DUSTIN | | 6852 WHITBY LANE | | | GROVES | TX | 77619 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, JOHNATHAN | | 5570 SETTER RD | | | THEODORE | AL | 36582 | |
| ALLEN, SHONDRIA | | 3513 PRESCOTT DRIVE | | | MOSS POINT | MS | 39562 | |
| ALLEN, VINCE | | 13790 FRANK WILLIAMS | RD | | MOBILE | AL | 36608 | |
| ALLEN-SOUTHERN ELECTRIC MOTOR INC | RON WIGGINS | 2877 MILL STREET | | | MOBILE | AL | 36607 | |
| ALLIANCE FURY CO-TENANCY | | BRYAN FAMILY ET AL | 211 VIRGINIA STREET | | MOBILE | AL | 36633 | |
| ALLIANCE INT'L FORWARDERS, INC | | 7155 OLD KATY ROAD | SUITE 100 SOUTH | | HOUSTON | TX | 77024-2136 | |
| ALLIANCE MARINE SERVICES | | 5555 WESTHEIMER, SUITE 200 | | | HOUSTON | TX | 77056 | |
| Alliance Mechanical Solutions | | 33981 Highway 59 | | | Loxley | AL | 36551 | |
| ALLIANCE MECHANICAL SOLUTIONS LLC | | 33981 HWY 59 | | | Loxley | AL | 36551 | |
| ALLIANCE MECHANICAL SOLUTIONS LLC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| ALLIED CRAWFORD (JACKSON) INC | | 212 APACHE DRIVE | | | JACKSON | MS | 39212 | |
| ALLIED ELECTRICAL SYSTEMS, INC. | | 1427 LINDBERGH DRIVE | | | BEAUMONT | TX | 77707 | |
| ALLIED ELECTRONICS, INC. | ? | P O BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED MARINE | | 2300 OREGON STREET | | | SHERWOOD, | OR | 97140 | |
| ALLIED MARINE SERVICES | | P.O. BOX 309 | | | GALLIANO | LA | 70354 | |
| ALLIED MARITIME | | 22 MAIN ST. | | | CENTERBROOK | CT | | |
| ALLIED SALES & SERVICE CO.INC. | BRAD NORWOOD | 1508 RIVER OAKS RD WEST | | | HARAHAN | LA | 70123 | |
| ALLIED SHIP AGENCIES | | 645 FIFTH AVENUE - 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| ALLIED SHIPYARD | | P. O. BOX 1240 | | | LAROSE | LA | 70373 | |
| ALLIED SIGNAL | | | | | UPTOWN | CA | 91786 | |
| ALLIED TOWING | | 500 E. INDIAN RD | P.O. BOX 717 | | NORFOLK | VA | 23501 | |
| ALLIED TOWING | | ATTN: MR. KELLY LAW | P.O. BOX 717 | | NORFOLK | VA | 23501 | |
| ALLIED TOWING AND TRANSPORTATI | | P.O. BOX 717 | | | NORFOLK | VA | 23501 | |
| ALLIED TRANSPORTATION CORPORAT | | 500 EAST INDIAN RIVER ROAD | | | NORFOLK | VA | 23523 | |
| Allied Transportations | | P.O. Box 717 | | | Norfolk, VA | | | |
| ALLIED WASTE SERVICES | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WORLD ASSURANCE CO (33.333%) non-admitted | | 160 Federal St., 6th Floor | | | Boston | MA | 02110 | |
| ALLISON, LOUIS | | 236 HUMMINGBIRD LANE | | | GREENVILLE | AL | 36037 | |
| Allocean Ltd. | | 45 King William Street | | | London EC4R9AN | | | |
| ALLOY PRODUCTS CORP. | | 155 SOUTHBELT INDUSTRIAL DR. | | | HOUSTON | TX | 77047 | |
| ALLOY PRODUCTS CORP. | | P.O. BOX 231612 | | | HOUSTON | TX | 77223-1612 | |
| ALL-PRO FASTENERS, INC. | | 1916 PEYCO DRIVE NORTH | | | ARLINGTON | TX | 76001 | |
| ALL-PRO FASTENERS, INC. | | P.O. BOX 972404 | | | DALLAS | TX | 75397-2404 | |
| ALLSEAS ENGINEERING B.V. | | 2600 G.B. DELFT POORTWEG 12, 2 | | | XXX | | | NETHERLANDS |
| ALLSEAS ENGINEERING B.V. | | P.O. BOX 5074 | | | XXX | | | NETHERLANDS |
| ALLSEAS GROUP S.A. | | CASE POSTALE 411 | | | 1618 CHATEL-SAINT-DE | | | SWITZERLAND |
| ALLSEAS GROUP S.A. | | ROUTE DE PRO DE PLAN 18 | | | 1618 CHATELSAINTDENI | | | SWITZERLAND |
| ALLSEAS GROUP USA, INC. | | 333 N. SAM HOUSTON PKWY EAST, | | | HOUSTON | TX | 77060 | |
| ALLSEAS MARINE CONRACTORS S.A. | | ROUTE DE LA COULA 5 | | | CH-1618 CHANTEL | SWI | | SWITZERLAND |
| ALLSTATE WORKPLACE DIVISION | | P. O. BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| ALL-TECH MACHINE | | 13475 LACO COOPER ROAD | | | WILMER | AL | 36587 | |
| ALMA MARITIME INC. | | CLEARWATER HOUSE, 2187 ATLANTI | | | STAMFORD | CN | 06902 | |
| ALMANA TRANSPORT LTD | | 10 AKTI POSSIDONS | | | 185 31 PIRAEUS | GRE | | GREECE |
| ALMAZAN, PEDRO | | 8321 REDSTONE DR | | | GAUTIER | MS | 39553 | |
| ALMAZAN, RAMON | | 1409 HWY 90--LOT 298 | | | GAUTIER | MS | 39553 | |
| ALMI MARINE MANAGEMENT S.A. | | 182 33 AG.L. RENTIS | | | PIRAEUS | | 18233 | GREECE |
| ALMI MARINE MANAGEMENT S.A. | | 4 APOSTOLOU PAVLOU, MAROUSSI | | | 151 23 ATHENS | GRE | | GREECE |
| ALMI MARINE MANAGEMENT S.A. | | 92, KIFISSOU AVENUE | | | PIRAEUS | | 18233 | GREECE |
| ALMODOVAR QUIROS, FERNANDO | | 4811 BRISTO BAY WAY | APT. # 103 | | TAMPA | FL | 33619 | |
| ALMODOVAR, OSCAR | | 5891 SW 148 AVE | | | MIAMI | FL | 33193 | |
| AlNaji Trading Est. | | P.O. Box 1554 | | | Riyadh | | 11441 | Saudi Arabia |
| ALPHA CELLULOSE CORP | | | | | LUMBERTON | NC | 28358 | |
| ALPHA MARINE SERVICES | | P.O. BOX 309 | | | GALLIANO | LA | 70354 | |
| ALPHA NDT SERVICES | CARY TODD(PAGER) | 706 SUTHERLAND DRIVE | | | CHICKASAW | AL | 36611 | |
| ALPHA PETROLEUM SERVICES | | 16770 IMPERIAL VALLEY DRIVE | SUITE 220 | | HOUSTON | TX | 77060 | |
| ALPHA SHIP GMBH | | BIRKENSTRABE 1 | 28195 | | | | | |
| ALPHA SHIPPING COMPANY SIA | | 7 VISBJAS PROSPEKTS | | | RUGA | | LV-1014 | LATVIA |
| ALPINE OCEAN SEISMIC SURVEY, I | | 70 OAK STREET | | | NORWOOD | NJ | 07648 | |
| Alstom Power Coversion, Inc. | | 1123 Admiral Peary Way | | | Philadelpha | PA | 19112 | |
| ALSTOM TMG | | 1201 RIVERFRONT PARKWAY | | | CHATTANOOGA | TN | 37402 | |
| ALT NAVIGATION LTD. | | XXX | | | XXX | | | SINGAPORE |
| ALTER BARGE LINE | | | | | LA PLACE | LA | 70069 | |
| ALTER BARGE LINE, INC. | | 2117 STATE STREET, SUITE 100 | | | BETTENDORF | IA | 52722 | |
| Alter Metal Recycling | | 1 Hardwood Drive | | | Mobile | AL | 36611 | |
| ALTON RIVERBOAT GAMBLING PARTN | | 219 PIASA STREET | | | ALTON | IL | 62002 | |
| ALUMINUM & STAINLESS, INC. | | P.O. BOX 19567 | | | NEW ORLEANS | LA | 70179-0567 | |
| ALUMINUM & STAINLESS, INC. | | P. O. BOX 3484 | | | LAFAYETTE | LA | 70502 | |
| ALUMINUM COMPANY OF AMERICA | | STATE HIGHWAY 35 | | | POINT COMFORT | TX | 77978 | |
| ALUMINUM COMPANY OF AMERICA | | ATTN: R. HARTWELL | P.O. BOX 2647 | | MOBILE | AL | 36652 | |
| ALVAGONZALEZ, SA | | CALLE CABRALES 20 | PO BOX 141 | 33201 GIJON SPAIN | | | | |
| ALVARADO CRUZ, CORONADO | | 3401 BROCK ST | APT B6 | | PASCAGOULA | MS | 39567 | |
| ALVARADO OQUENDO, EMMANUELLE | | 1151 JUDGE SEKUL AVE | APT 187 | | BILOXI | MS | 39530 | |
| ALVARADO, JOSE | | 200 ALYSSA DR | | | DELRIO | TX | 78840 | |
| ALVARADO, JOSE | | 4025 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| ALVARADO, TORIBIO | | 3620 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| ALVAREZ, DAVID | | 4800 LONG AVE #H61 | | | PASCAGOULA | MS | 39581 | |
| ALVAREZ, JAVIER | | 1311 22ND ST LOT#7 | | | PASCAGOULA | MS | 39581 | |
| ALVAREZ, JESUS | | 3921 11TH ST. | | | PORT ARTHUR | TX | 77642 | |
| ALVAREZ, MARIO | | 1720 TERRELL ST | | | BEAUMONT | TX | 77701 | |
| ALVAREZ-CUY, ALEX | | 3975 SUNBURY DR. | | | BEAUMONT | TX | 77707 | |
| ALVAREZ-ROJO, CRISTIAN | | 230 DUFF | | | PORT ARTHUR | TX | 77642 | |
| ALVARO AGOSTI | | | | | | | | SPAIN |
| ALVERDIN ALVERDIN, ISAIAS | | 2636 NORTH 12TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| ALVERDIN, GERARDO | | 9328 LIVE OAK AVE | | | OCEAN SPRINGS | MS | 39564 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVERDIN, GUADALUPE | | 9328 LIVE OAK | | | OCEAN SPRINGS | MS | 39564 | |
| ALVERDIN, JORGE | | 3301 HAMILL FARM RD | | | Ocean Springs | MS | 39564 | |
| ALVERDIN, JOSAFAT | | 5210 TELEPHONE RD | | | PASCAGOULA | MS | 39567 | |
| ALVIDREZ ALEMAN, CARLOS | | 1576 IRMA STR | | | BEAUMONT | TX | 77701 | |
| ALWORLD HARDWARE & LUMBER | | | | | DEERFIELD BEACH | FL | 33442 | |
| AM&O TOWING INC. | | 11341 HIGHWAY 170 | | | NEGLEY | OH | 44441 | |
| AMALTHIA MARINE INC. | | | | | | | | GREECE |
| Amandeep Singh Kang | Kambala v Signal | | | | | | | |
| AMATO LINEHANDLERS | | P. O. BOX 1521 | | | TEXAS CITY | TX | 77592 | |
| AMAZONICA PERUANA S.A., NAVIE | | AVENIDA SAN BORJA NORTE NO. 76 | | | LIMA | PER | | PERU |
| AMCANE | | | | | | | | |
| AMCLYDE - ST. PAUL | | 240 EAST PLATO BLVD. | | | ST. PAUL, | MN | 55107 | |
| AMCLYDE GULF COAST DIVISION | | 130 BAYOU LIBERTY ROAD | | | SLIDELL, | LA | 70458 | US |
| AMCLYDE GULF COAST DIVISION | | P.O. BOX 6270 | | | SLIDELL, | LA | 70469 | |
| AMENEMHET, SAHURE | | 2500 DAUPHIN WOOD DR | APT # 113 | | MOBILE | AL | 36606 | |
| AMER SHIPPING LTD. | | #602. 6TH FLOOR, GHINIS BUILDI | | | NICOSIA | CYP | | CYPRUS |
| AMERADA HESS CORPORATION | | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| America Cargo Transport, Inc. | | 16300 Christensen Road | Suite 203 | | Seattle | WA | 98188 | |
| America Shipping And Charterin | | 1990 Post Oak Blvd | Suite 1350 | | Houston | TX | 77056 | |
| AMERICA'S FIRST CREDIT UNION | | P.O. BOX 11349 | | | BIRMINGHAM | AL | 35202-1349 | |
| AMERICAN ALLOY STEEL | JOANN KOTZUR | 6230 N. HOUSTON ROSSLYN RD. | | | HOUSTON | TX | 77091 | |
| AMERICAN ALLOY STEEL | | 6230 N. HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77091 | |
| AMERICAN ALLOY STEEL, INC. | JOANN KOTZUR | P.O. BOX 40469 | | | HOUSTON | TX | 77240-0469 | |
| AMERICAN BOA INC | JERRY CUDWORTH | P.O. BOX 1301 | | | CUMMING | GA | 30028 | |
| AMERICAN BOAT CO. | | BOX 8430 | | | ALTON | IL | 62002 | |
| AMERICAN BOOM AND BARRIER CORP | | 151 CENTER ST   SUITE 101 | | | CAPE CANAVERAL | FL | 32920 | |
| AMERICAN BRIDGE CO | | THREE GATEWAY CENTER, SUITE 18 | | | PITTSBURGH | PA | 15222 | |
| AMERICAN BRIDGE COMPANY | | | | | | | | |
| AMERICAN CANADIAN CARIBBEAN LI | | 461 WATER STREET | | | WARREN | RI | 02885 | |
| AMERICAN CANADIAN CARIBBEAN LI | | P O BOX 368 | | | WARREN | RI | 02885 | |
| American Cargo Transport Corp | | 16300 Christensen Road | Suite 203 | | Seattle | WA | 98188 | |
| AMERICAN CARGO TRANSPORT CORP. | | 95 N. COUNTRY GATE CIRCLE | | | THE WOODLANDS | TX | 77384 | |
| AMERICAN CARGO TRANSPORT, INC. | | 6700 W. MARGINAL WAY S.W. | | | SEATTLE | WA | 98106 | |
| AMERICAN CARGO TRANSPORT, INC. | | TERMINAL 115 SOUTH | | | SEATTLE | WA | 98106 | |
| AMERICAN CASTER & MATERIAL HANDLING, INC. | | 1465 SALINE STREET | | | N KANSAS CITY | MO | 64116 | |
| AMERICAN CHEMICAL TECHNOLOGIES, INC. | LIZ JORDAN | 485 E. VAN RIPER RD | | | HOWELL | MI | 48836 | |
| AMERICAN COM. MARINE SER CO. | | P.O. BOX 610 | | | JEFFERSONVILLE | IN | 47130 | |
| AMERICAN COMMERCIAL BARGE LINE | | 1701 EAST MARKET ST. | | | JEFFERSONVILLE | IN | 47130 | |
| AMERICAN COMMERCIAL BARGE LINE | | 1701 EAST MARKET STREET | | | JEFFERSONVILLE | IN | 47130 | |
| AMERICAN COMMERCIAL BARGE LINE | | | | | BATON ROUGE | LA | 70816 | |
| American Commercial Barge Line | | P O Box 1015 | | | Channelview | TX | 77530 | |
| AMERICAN COMMERCIAL BARGE LINE | | P O BOX 23206 | | | HARAHAN | LA | 70183 | |
| AMERICAN COMMERCIAL BARGE LINE | | POST OFFICE BOX 1015 | | | CHANNELVIEW | TX | 77530 | |
| AMERICAN COMMERCIAL BARGE LINE | | POST OFFICE BOX 610 | | | JEFFERSONVILLE | IN | 47130-610 | |
| AMERICAN COMMERICAL BARGE LINE | | P.O. BOX 23206 | | | HARAHAN | LA | 70182 | |
| AMERICAN CRUISES, INC. | | 806 W. RAILROAD AVENUE | | | SUMMIT | MS | 39666 | |
| American Custom Yachts | | 6800 S.W. Jack James Drive | | | Stuart | FL | 34997 | |
| AMERICAN CYANAMID CO. | | | | | HANNIBAL | MO | 63401 | |
| AMERICAN DIESEL & SHIP REPAIR, INC | KIM | 604 TIMERSAVER AVE | | | HARAHAN | LA | 07123 | |
| AMERICAN DIESEL AND SHIP REPAI | | 604 TIME SAVER AVE. | | | HARAHAN | LA | 70123 | |
| American Dredging Co. | | P.O. BOX 190 | | | CAMDEN | NJ | 08101 | |
| AMERICAN ENTERTAINMENT CORP. | | 8301 W. JUDGE PEREZ DR.STE 305 | | | CHALMETTE | LA | | |
| AMERICAN EQUIPMENT | | 10210 BRIGHTON LANE | | | HOUSTON | TX | 77031 | |
| AMERICAN EQUITY UNDERWRITERS | | RSA BATTLE HOUSE TOWER | 32nd FLOOR | 11 N. WATER STREET | MOBILE | AL | 36602 | |
| American Equity Underwriters, Inc. an AmWINS Group Company | | RSA Battle House Tower, 32nd Fl., 11 N. Water St. | | | Mobile | AL | 36602 | |
| AMERICAN EXPRESS | | P. O. BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN FOREIGN SHIPPING CO. | | SHIP MANAGER FOR USDOT/MARAD | 220 LENOX AVENUE | | WESTFIELD | NJ | 07090 | |
| AMERICAN GENERAL TRANSPORTATIO | | BOX 510 | | | MOBILE | AL | 36601 | |
| AMERICAN GRATING, LLC | | 1191 CENTER POINT DRIVE | | | HENDERSON | NV | 89074 | |
| AMERICAN GULF COMPANIES | | 2240 PETERS ROAD | | | HARVEY | LA | 70058 | |
| AMERICAN GULF HARBOR SERVICE, | | 2420 ATHANIA PARKWAY, SUITE 30 | | | METAIRIE | LA | 70001 | |
| AMERICAN GULF SHIPPING | | 2420 ATHANIA PARKWAY | | | METAIRIE | LA | 70001 | |
| AMERICAN GULF SHIPPING, INC. | | 2420 ATHANIA PARKWAY,SUITE 300 | | | METAIRIE | LA | 70001 | |
| AMERICAN HEAVY LIFT SHIPPING | | 15355 VANTAGE PARK WAY WEST | SUITE 200 | | HOUSTON | TX | 77032 | |
| AMERICAN HEAVY LIFT SHIPPING C | | 219 E. HOUSTON STREET | | | SAN ANTONIO | TX | 78205 | |
| AMERICAN HEAVY LIFT SHIPPING C | | 520 POST OAK BLVD., STE. 480 | | | HOUSTON | TX | 77027-9404 | |
| AMERICAN HERITAGE LIFE INSURANCE CO. | | P.O. BOX 650514 | | | DALLAS | TX | 752650514 | |
| AMERICAN INDUSTRIAL MARINE | | 1566 DUBLIN STREET | | | MOBILE | AL | 36605 | |
| AMERICAN INDUSTRIAL MINERALS, LLC | | 1451 PIER ROAD | | | ORANGE | TX | 77630 | |
| AMERICAN LONGSHORE MUTUAL | | ASSOCIATION, LTD | P. O. BOX 934368 | | ATLANTA | GA | 31193-4368 | |
| AMERICAN LONGSHORE MUTUAL ASSOCIATION (ALMA) | | The Ace Bldg., 30 Woodbourne Ave. | | | Pembroke | | | Bermuda |
| AMERICAN MANAGEMENT SYSTEMS | | 4114 LEGATO ROAD | | | FAIRFAX | VA | 22033 | |
| AMERICAN MARINE CORPORATION | | 1500 S. BARRACUDA STREET | BERTH 270/271 L.A. | | TERMINAL ISLAND | CA | 90731 | |
| AMERICAN MARITIME AGENCIES, IN | | 1990 POST OAK BLVD., STE. 1350 | | | HOUSTON | TX | 77056 | |
| AMERICAN NAVIGATION | | 1312 CANAL BLVD. | | | RICHMOND | CA | 94804 | |
| AMERICAN OCEAN FREIGHT SERVICE | | 1900 NORTH LOOP W., STE. 355 | | | HOUSTON | TX | 77018 | |
| AMERICAN OFFICE LLC | | 605 S. 11TH | | | BEAUMONT | TX | 77701 | |
| AMERICAN OFFSHORE | | 1824 BERRYHILL RD | | | MILTON | FL | | |
| AMERICAN OFFSHORE CO. | | P.O. BOX 20253 | | | HOUSTON | TX | 77025 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN OFFSHORE, INC. | | PMB 222 - 435 MURPHY RD., STE | | | STAFFORD | TX | 77477-5420 | |
| AMERICAN OFFSHORE-STAFFORD | | 12705 SOUTH KIRKWOOD, SUITE 20 | | | STAFFORD | TX | 77477 | |
| AMERICAN OILFIELD DIVERS | | 737 ST JOSEPH LANE | | | HARVEY | LA | 70058 | |
| AMERICAN OILFIELD DIVERS | | 1902 DIVERS | | | NEW IBERIA | LA | 70560 | |
| AMERICAN OILFIELD DIVERS INC. | | 130 EAST KAISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| AMERICAN OVERSEAS MARINE CORP | | 116 EAST HOWARD STREET | | | QUINCY | MA | 02169 | |
| AMERICAN OVERSEAS MARINE CORP | | 116 EAST HOWARD STREET | | | QUINCY | WA | 12169 | |
| AMERICAN PIPING PRODUCTS INC. | MARK | 18333 WINGS CORP DR | | | CHESTERFIELD | MO | 63005 | |
| AMERICAN PIPING PRODUCTS INC. | MARK | P.O. BOX 928 | | | CHESTERFIELD | MO | 63006 | |
| AMERICAN PIPING PRODUCTS INC. | | 825 MARYVILLE CENTRE DR SUITE 310 | | | CHESTERFIELD | MO | 63017 | |
| AMERICAN POLLUTION CONTROL | | CORPORATION | 5619 PORT ROAD | | NEW IBERIA | LA | 70560 | |
| AMERICAN PRESIDENT LINES LTD. | | 6TH FLOOR, 1111 BROADWAY STREE | | | OAKLAND | CA | 94607 | |
| AMERICAN PRESIDENT LINES, LTD. | | 1800 HARRISON ST. | | | OAKLAND | CA | 94612 | |
| AMERICAN PRESS | | P.O. BOX 660122 | | | DALLAS | TX | 75266-0122 | |
| AMERICAN RIVER TRANS | | | | | ST LOUIS | MO | 63111 | |
| AMERICAN RIVER TRANSPORTATION | | P.O. BOX 656 | | | AMA | LA | 70031 | |
| AMERICAN RIVER TRANSPORTATON, | | BOX 2889 | | | ST. LOUIS | MO | 63111 | |
| AMERICAN ROLL-ON-ROLL-OFF CARR | | 85 CHESTNUT RIDGE RD. | | | MONTVALE | NJ | 07645 | |
| AMERICAN SHIPPING & CHARTERING | | 1990 POST OAK BLVD., STE 1350 | | | HOUSTON | TX | 77056 | |
| AMERICAN SHIPPING & CHARTERING | | 1990 POST OAK BLVD., SUITE 1350 | | | HOUSTON | TX | 77056 | |
| AMERICAN SHIPPING & CHARTING | | 1990 POST OAK BLVD. SUITE 1350 | | | HOUSTON | TX | 77056 | |
| AMERICAN SHIPPING LINES | | 6211 CEDAR POINT PLACE | | | KATY | TX | 77449 | |
| AMERICAN SHIPPING LINES, INC. | | 1540 CHICKASAW AVE. #310 | | | METAIRIE | LA | 70005 | |
| AMERICAN SHOWBOATS | | 9136 WINGED BOURNE RD | | | CHARLOTTE | NC | 28210 | |
| AMERICAN SHUTTLE TANKERS, LLC | | 5847 SAN FELIPE, SUITE 3150 | | | HOUSTON | TX | 77057 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CENTER | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN STEAMSHIP CO. | | 500 ESSJAY ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN STEAMSHIP COMPANY | | 3200 MARINE MIDLAND CENTER | | | BUFFALO | NY | 14203 | |
| AMERICAN STEAMSHIP COMPANY | | 500 ESSJAY ROAD | | | BUFFALO | NY | 14221-8226 | |
| AMERICAN TANK & VESSEL, INC. | | P.O. BOX 920 | | | MOBILE | AL | 36601 | |
| AMERICAN TANK & VESSEL, INC. | | P.O. BOX 910 | | | MOBILE | AL | 36601 | |
| AMERICAN TUGS, INC. | | 102 VICTORIA DRIVE | | | BELLE CHASSE | LA | 70037 | |
| AMERICAN VACUUM COMPANY | | 7301 N. MONTICELLO AVE. | | | SKOKIE, | IL | 60076 | |
| AMERICAN VALLEY LINE | | | | | VACHERIE | LA | 70090 | |
| AMERICAN VALLEY LINE, INC. | | BOX 610 | | | JEFFERSONVILLE | IN | 47130 | |
| AMERICAN VIBRACORE SERVICES | | CORPORATE OFFICE | 1215 WALLACE DRIVE | | DELRAY BEACH | FL | 33444 | |
| AMERICAN VIBRACORE SERVICES | | MARINE FACILITIES | 2350 N OLD DIXIE HWY | | FT. PIERCE | FL | 34946 | |
| AMERICAN VICTORY MARINERS MEMO | | 705 CHANNELSIDE DRIVE, BERTH # | | | TAMPA | FL | 33602 | |
| AMERICAN VULKAN CORPORATION | ROBERT BURKHARDT, SVS MANAGER | 2525 DUNDEE ROAD | | | WINTER HAVEN | FL | 33882 | |
| AMERICAN WATERWAYS OPERATORS | | PO BOX 75471 | | | BALTIMORE | MD | 21275-5471 | |
| AMERICAN WELDING SOCIETY - MOBILE SECTION | Michael Zoghby | P.O. BOX 10546 | | | PRICHARD | AL | 36610 | |
| AMERICAN WELDING SOCIETY INC | | P. O. BOX 440367 | | | MIAMI | FL | 33144-9814 | |
| AMERICAN WELDING SOCIETY INC | | POST OFFICE BOX 441088 | | | MIAMI | FL | 33144-1088 | |
| AMERICAN WELDING SOCIETY INC | | 8669 N.W. 36TH ST | SUITE 130 | | MIAMI | FL | 33166 | |
| AMERICAN WIND ENERGY ASSOC | | PO BOX 75667 | | | BALTIMORE | MD | 21275 | |
| AMERICAS MARINE MANAGEMENT SER | | 3038 TEOFILO BABUN DRIVE NW NO | | | MIAMI | FL | 33142 | |
| AMERICON, GENERAL | | P.O.BOX 1599 | | | MORGAN CITY | LA | 70381 | |
| AMERIDEX PLATE EXCHANGERS | | P.O. BOX 237 | | | BRYANT | AL | 35958 | |
| AMERI-FORCE | ZOIE RUSHING | 9485 REGENCY SQ. BLVD. SUITE 300 | | | JACKSONVILLE | FL | 32225 | |
| Ameri-Force Craft Services | | 9485 Regency Square Blvd. | Suite 300 | | Jacksonville | FL | 32225 | |
| AMERIGAS CORP. | Marunda Colley | P.O. BOX 369 | HAMILTON BLVD. & HWY 90 | | THEODORE | AL | 36590 | |
| Ameripar | | P.O.Box 3050 | | | Semmes | AL | 36575 | |
| AMERITRANS | | 2040 GUY N. VERGER BLVD. | | | TAMPA | FL | 33605 | |
| AMERON | | 5900 Clinton Drive | | | Houston | TX | 77020 | |
| AMERON PAINT CO. | | PO BOX 192610 | | | LITTLE ROCK | AR | 72219 | |
| AMERON PROTECTIVE COATINGS SYS | | PO BOX 842409 | | | BOSTON | MA | 02284-2409 | |
| AMERON PROTECTIVE COATINGS SYS | | 4820 MEHURIN ST. | | | JEFFERSON | LA | 70121 | |
| AMEX | | P.O. BOX 190669 | | | MOBILE | AL | 36619 | |
| AMHERST INDUSTRIES, INC. | | BOX 220 | | | HENDERSON | WV | 25106 | |
| AMJ SERVICES | | 1635 WESTGATE PARKWAY | | | GAUTIER | MS | 39553 | |
| Amlin Group, Syndicate 2001 | | St. Helen's, 1 Undershaft | | | London | | EC3A 8ND | United Kingdom |
| AMM | | | | | | | | |
| AMMSHIPS PTE LTD | | 11B, HAMILTON RD | | | SINGAPORE | | 209182 | SINGAPORE |
| AMOCO MARINE TRANSPORTATION CO | | 250 PALMER HIGHWAY, SUITE 110 | | | TEXAS CITY | TX | 77590-7091 | |
| AMODEO, GARRETT | | 168 GORDON RD | | | LUCEDALE | MS | 39452 | |
| AMODEO, WILLIAM | | 10993 HWY 57 | | | MCLAIN | MS | 39456 | |
| AMONIO SHIPPING COMPANY LIMITE | | | | | LIMASSOL | | | CYPRUS |
| AMOS USA INC, DBA SPECTEC | | 22500 SE 64th PLACE | STE 230 | | ISSAQUAH | WA | 98029 | |
| AMOS, BENJAMIN | | 6706 SPRINGWATER ST | | | MOSS POINT | MS | 39563 | |
| Ampattu Varughese Mathew, et al. | MANATT PHELPS & PHILLIPS LLP - Washington | Michael Bhargava | 700 12th Street NW | Suite 1100 | Washington | DC | 20006 | |
| Ampattu Varughese Mathew, et al. | MANATT PHELPS & PHILLIPS LLP - Washington | Robert Fabrikant | 700 12th Street NW | Suite 1100 | Washington | DC | 20006 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips (San Francisco) | Christopher A. Rheinheimer | One Embarcadero Center | 30th Floor | San Francisco | CA | 94111 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP (Los Angeles) | Eric B. Chen | 11355 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP (Los Angeles) | Ryan J. Alshak | 11355 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP (New York) | Jeremy R. Lacks | 7 Times Square | | New York | NY | 10036 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP (New York) | Ronald G. Blum | 7 Times Square | | New York | NY | 10036 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP (Washington) | Stephen T. Raptis | 700 12th Street NW | | Washington | DC | 20005 | |
| Ampattu Varughese Mathew, et al. | Manatt, Phelps & Phillips, LLP | Matthew P. Kanny | 11355 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| AMSEC,L.L.C. | | 2341 JEFFERSON DAVIS HIGHWAY, | SUITE 500 | | ARLINGTON | VA | 22202-3885 | |
| AMTECH (ALTERN. MARINE TECH.) | | 62 SOUTHFIELD AVENUE | SUITE 214 | | STAMFORD | CT | 06902 | |
| AMTRAK | | | | | | | | |
| AMTRAK | | NATIONAL RAILROAD PASSENGER CO | 900 SECOND ST. N.E., STE 101 | | WASHINGTON | DC | 20002 | |
| AmWINS Brokerage of New York, LLC | | 88 Pine St., 6th Fl. | | | New York | NY | 10005 | |
| AmWINS Brokerage of New York, LLC | | Wall Street Plaza, 88 Pine St., 6th Fl. | | | New York | NY | 10005 | |
| ANADAC, INC., an Identix Co. | | 2200 CLARENDON BLVD., STE 900 | | | ARLINGTON, | VA. | 22201 | |
| ANAGEL SHIPPING ENTERPRISES | | 25 AKTI MIAOULLI P.O. BOX 8000 | P.O. BOX 80004 | 185 10 PIRAEUS GREECE | | | | |
| ANALYTICAL CHEMICAL TESTING, INC. | BOB NAMAN-431-1826 | P.O. BOX 161198 | | | MOBILE | AL | 36616 | |
| ANALYTICAL SALES & SERVICES | | 412 N. HWY 69 | | | NEDERLAND | TX | 77627 | |
| ANANGEL SHIPPING ENTERPRISES S | | P. O. BOX 8004 | 25 AKTI MIAOULI | | 185 10 PIRAEUS | GRE | | GREECE |
| ANAYA, HAROLD | | UB VILLAS DEL COQUI | BZN. 3341 | | AGUIRRE PR | | 00704 | |
| ANAYA, LUIS | | 2040 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| ANAYA-LUA, GERARDO | | 812 COLORADO AVE | | | PORT ARTHUR | TX | 77642 | |
| ANCHOR DEVELOPMENT GROUP LLC | | 7777 PERIMETER RD SOUTH, SUITE | | | SEATTLE | WA | 98108 | |
| ANCHOR ENGINE SERVICE INC | | | | | | | | |
| ANCHOR IN MARINA, INC. | | 1. E. DUPOINT DRIVE | | | SENECA | IL | 61360 | |
| ANCHOR MARINE | | P.O. BOX 58646 | | | HOUSTON | TX | 77258 | |
| ANCHOR MARINE & IND. SUPPLY | | P. O. BOX 58645 | | | HOUSTON | TX | 77258 | |
| ANCHOR MARINE TRANSPORTATION | | THE BARN,LODGE FARM, | TILFORD RD. | FARHAN SURREY | ENGLAND | | | |
| ANCHOR MARINE TRANSPORTATION L | | THE BARN, LODGE FARM TILLFORD | | | FARHAM SURREY | U.K | GU9 8HU | |
| ANCHOR SHIPPING & LOGISTICS, L | | 2246 SE 17TH STRET | | | FORT LAUDERDALE | FL | 33316 | |
| ANCHOR TITLE, LLC | | 3165 DAUPHIN STREET | | | MOBILE | AL | 36606 | |
| ANCORA INVESTMENT TRUST INC. | | P. O. BOX 80411 | 2 II MERACHIAS STREET | | 185 10 PIRAEUS | GRE | | GREECE |
| ANDERSON PACIFIC ENG CONST | | | | | | | | |
| ANDERSON PETROLEUM | | 3410 CEDERGROVE LANE | | | MONTGOMERY | TX | 77356 | |
| ANDERSON PETROLEUM & TRANSPORT | | P.O. BOX 12780 | | | HOUSTON | TX | 77217-2780 | |
| ANDERSON SHIPPING AGENCY | | P. O. BOX 2703 | | | MOBILE | AL | 36652 | |
| ANDERSON, ALBERT | | 9100 TWO MILE RD | | | IRVINGTON | AL | 36544 | |
| ANDERSON, BUSTER | | 8605 IRAS DR | | | GRAND BAY | AL | 36541 | |
| ANDERSON, DAVID | | 177 MAGNOLIA DRIVE | | | LUCEDALE | MS | 39452 | |
| ANDERSON, HAROLD | | 114 FOREST DR. | | | ORANGE | TX | 77630 | |
| ANDERSON, LEONARD | | 7040 SAN MARINO | DRIVE | | THEODORE | AL | 36582 | |
| ANDERSON, MICHAEL | | 6551 SKIPPER DR. | | | MOBILE | AL | 36608 | |
| ANDERSON, PATRICIA | | 10840 BOE RD EXT | | | GRAND BAY | AL | 36541 | |
| ANDIHIKA LINES, P.T. PELAYARAN | | SUITE 801, MULIA CENTER, JALAN | | | JAKARTA 12940 | IND | | INDONESIA |
| ANDINO, OLVAN | | 237 DEWAY CIR | | | BILOXI | MS | 39531 | |
| ANDRADE, JOSE | | 3248 29TH ST. | | | PORT ARTHUR | TX | 77642 | |
| ANDRESEN SHIPPING APS | | P.O. BOX 145 | DK-3050 HUMLEBACK | DENMARK | | | | |
| ANDREW WEIR SHIPPING LTD | | DEXTER HOUSE, 2 ROYAL MINT COU | | | LONDON ENGLAND | | EC3N 4XX | UNITED KINGDOM |
| Andrews Issac Padaveettiyl | American Civil Liberties Union Foundation (New York/Broad) | Chandra S. Bhatnagar | 125 Broad St. | 18th Floor | New York | NY | 10004 | |
| Andrews Issac Padaveettiyl | Asian American Legal Defense and Educational Fund | Dahsong Kim | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Andrews Issac Padaveettiyl | Asian American Legal Defense and Educational Fund | Sameer Ahmed | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Andrews Issac Padaveettiyl | Asian American Legal Defense and Educational Fund | Shirley Lin | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Andrews Issac Padaveettiyl | Asian American Legal Defense and Educational Fund | Tushar J. Sheth | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Andrews Issac Padaveettiyl | Crowell & Moring, LLP (New York) | Alan Bruce Howard | 590 Madison Ave. | | New York | NY | 10022 | |
| Andrews Issac Padaveettiyl | Crowell & Moring, LLP (New York) | Chieni D Suzuki | 590 Madison Ave. | | New York | NY | 10022 | |
| Andrews Issac Padaveettiyl | Crowell & Moring, LLP (New York) | Melia Amal Bouhabib | 590 Madison Ave. | | New York | NY | 10022 | |
| Andrews Issac Padaveettiyl | Dewey & LeBoeuf LLP (Los Angeles) | Anita Jain | 333 South Grand Avenue | Suite 2600 | Los Angeles | CA | 90071-1530 | |
| Andrews Issac Padaveettiyl | Dewey & LeBoeuf LLP (Los Angeles) | Vincent Davitt | 333 South Grand Avenue | Suite 2600 | Los Angeles | CA | 90071-1530 | |
| Andrews Issac Padaveettiyl | Dewey & LeBoeuf, LLP (Houston) | Samuel Justin Warf | 1000 Main St. | Suite 2550 | Houston | TX | 77002 | |
| Andrews Issac Padaveettiyl | Dewey & LeBoeuf, LLP (Houston) | Sean Gorman | 1000 Main St. | Suite 2550 | Houston | TX | 77002 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrews Issac Padaveettiyl | New Orleans Workers' Center for Racial Justice | Jennifer Jean Rosenbaum | 217 N. Prieur St. | | New Orleans | LA | 70112 | |
| Andrews Issac Padaveettiyl | Nussbaum Law Group, P.C. | Hugh Daniel Sandler | 570 Lexington Avenue | 19th Floor | New York | NY | 10022 | |
| Andrews Issac Padaveettiyl | Robert P. Wynne, Attorney at Law | Robert P. Wynne | 1532 Rutland St. | | Houston | TX | 77008 | |
| Andrews Issac Padaveettiyl | Sahn Ward Coschignano & Baker, PLLC | Joseph Bjarnson | 333 Earle Ovington Boulevard | Suite 601 | Uniondale | NY | 11553 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Ashleigh Ferris | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Daniel Werner | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Kristi L. Graunke | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Mary C. Bauer | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Morris S. Dees | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (Atlanta) | Naomi Tsu | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (New Orleans) | Anjali J. Nair | 1055 St. Charles Ave. | Suite 505 | New Orleans | LA | 70130 | |
| Andrews Issac Padaveettiyl | Southern Poverty Law Center (New Orleans) | Meredith B. Stewart | 1055 St. Charles Ave. | Suite 505 | New Orleans | LA | 70130 | |
| Andrews Issac Padaveettiyl | The Louisiana Justice Institute | Tracie L. Washington | 1631 Elysian Fields Ave. | | New Orleans | LA | 70117 | |
| Andrews Issac Padaveettiyl | Winston & Strawn, LLP (New York) | Jennifer Stewart | 200 Park Avenue | | New York | NY | 10166-4193 | |
| ANDREWS MYERS, PC | | 3900 ESSEX LANE, STE 800 | | | HOUSTON | TX | 77027 | |
| ANDREWS, JOSHUA | | 15396 CELESTE RD | | | CHUNCHULA | AL | 36521 | |
| ANDREWS, KEDRICK | | 1207 SOUTH ANN ST | | | MOBILE | AL | 36604 | |
| ANDREWS, TIMOTHY | | 630 CLARKE ST | | | MOBILE | AL | 36606 | |
| ANDREWS, TONY | | 178 AUGUST LANE | | | LUCEDALE | MS | 39452 | |
| ANDRIAKI SHIPPING CO. LTD. | | 116 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| ANDRIE INC. | | 561 E. WESTERN AVENUE | | | MUSKEGON | MI | 49443-1548 | |
| ANDRIE INC. | | P. O. BOX 1548 | | | MUSKEGON | MI | 49443-1548 | |
| ANDRIE, INC. | | P. O. BOX 1548 | | | MUSKEGON` | MI | 49443-1548 | |
| ANDROMEDA SHIPPING LINES CORPO | | ROOM 601 L & S BUILDING, 1414 | | | MANILA | PHI | | PHILLIPINES |
| ANDROS MARITIME AGENCY | | COMMONWEALTH HOUSE | 1-19 NEW OXFORD STREET | LONDON WC1A | NU ENGLAND | | | |
| ANGELAKOS LTD. | | 3RD FLOOR, CITYBANK HOUSE, 16 | | | LONDON EC1Y OXA | UNI | | UNITED KINGDOM |
| ANGLIN, RONALD | | 827 VAN METER RD | | | STARKS | LA | 70661 | |
| Anglo - Eastern Ship Mgmnt | | 70 SHENTON WAY, #90-01 MARINE | | | | | 079118 | SINGAPORE |
| ANGLO EASTERN SHIP MANAGEMENT | | 200 CANTONMENT ROAD #16-02 | | SOUTH POINT | SINGAPORE | | 089763 | |
| ANGLO-EASTERN SHIP MANAGEMENT | | DOMINION CENTRE, 20TH FLOOR | 43 QUEEN'S ROAD | | E. HONG KONG | | | |
| ANGLO-EASTERN SHIP MANAGEMENT | | P. O. BOX 20587, HENNESSY ROAD | 20TH FLOOR, DOMINION CENTRE, 4 | | | HON | | HONG KONG |
| ANGLO-EASTERN SHIPMANAGEMENT ( | | 107-115 MILTON STREET | | | GLASGOW SCOTLAND | | G4 0DN | UK |
| ANGLO-EASTERN SHIPMANAGEMENT ( | | THE PARKS | | | GLASGOW SCOTLAND | | G4 0DN | UK |
| ANGLO-GEORGIAN SHIPPING CO. LT | | 22A QUEEN ANNE'S GATE | | | LONDON SW1H 9AA | UNI | | UNITED KINGDOM |
| Anil Scaria, Fnu | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ANIXTER BROS., INC. | LARRY CASANOVA | P.O. BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANIXTER CABLE | | FILE #98908 | P.O. BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| ANIXTER CABLE | | P. O. BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANIXTER CABLE | | | | | | | | |
| Annadurai Ruthirapathi | Kambala v Signal | | | | | | | |
| ANNEX MARINE | | | | | PLYMOUTH MTG | PA | 19462 | |
| ANONYMOS NAFTILIAKI ETAIREIA K | | N. PLASTIRA & APOKORONOU STREA | | | CANEA, CRETE | GRE | | GREECE |
| ANPO SHIPPING CO. LTD. | | 2 IASSONOS STREET & AKTI MIAOU | | | 185 37 PIRAEUS | GRE | | GREECE |
| Anso Marine Services | | | | | | | | |
| ANSYS, INC. | | 275 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | |
| ANTARES SHIPPING | | P.O. BOX 3364 | | | WEST PALM BEACH | FL | 33402 | |
| ANTARIOS MARITIME CO. LTD. | | 145 NOTARA STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| ANTHONY VEDER | | PARKLAAN 2 | 3016 BB ROTTERDAM | | | | | THE NETHERLANDS |
| ANTHONY, JAMES | | PO BOX 371 | | | BUNA | TX | 77612 | |
| Anthony, Marian | Chakkiyattil v Signal | 1116 W LINCOLN HWY | APT 240 | | DEKALB | IL | 60115 | |
| ANTHONY, NORMA | | P.O. BOX 371 | | | BUNA | TX | 77612 | |
| ANTHONY, TIGRE | | 2419 AVENIDO EUCANTO | | | GAUTIER | MS | 39553 | |
| ANTIFREEZE INC | | | | | ABBEVILLE | LA | 50511 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Jane W. Parver | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Michael Blechman | 425 Park Ave. | | New York | NY | 10022-3509 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Michael S. Bullerman | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Randolph S. Sherman | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Thomas J. Szivos | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Tricia Beckles | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Kaye, Scholer, LLP (New York) | Yonina Rosenbaum | 425 Park Ave. | | New York | NY | 10022-3509 | |
| Antoney Tharayil Xavier, et al. | Southern Poverty Law Center (Atlanta) | Daniel Werner | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Antoney Tharayil Xavier, et al. | Southern Poverty Law Center (New Orleans) | Meredith B. Stewart | 1055 St. Charles Ave. | Suite 505 | New Orleans | LA | 70130 | |
| Antony Jackson, Chackalakal X | | 403 PRINCETON TRACE | | | HAMILTON | OH | 45011 | |
| Antony, Davis | Thomas v Signal | 6619 NORTH 50TH ST | APT C | | TAMPA | FL | 36610 | |
| ANTWERP TECHNICAL SERVCIES N. | | DE GERLACHEKAAI 20 | | | B-2000 ANTWERP | BEL | | BELGIUM |
| ANZA, INC. | | C/O MR. JOE ANZALDUA, SR. | SUITE 560 | 5100 E. SKELLY DR. | TULSA | OK | 74135 | |
| Apex Divers, Inc. | Lawrence Sullivan | PO Box 1237 | | | Nederland | TX | 77627 | |
| APEX MARINE CORPORATION | | 140 FRANKLIN ST. | | | NEW YORK | NY | | |
| APEX MARINE CORPORATION | | THE TRIAD OFFICE CENTER 2001 M | | | LAKE SUCCESS | NY | 11042 | |
| APEX MARINE CORPORATION | | 2001 MARCUS AVENUE SUITE 215N | | | LAKE SUCCESS | NY | 11042 | |
| APEX OIL CO. | | | | | PORT ALLEN | LA | 70767 | |
| APEX TOWING CO | | | | | ST LOUIS | MO | 63105 | |
| APEX TOWING CO, INC. | | P.O. BOX 128 | | | PORT ALLEN | LA | 70767 | |
| APEX TOWING CO. | | 8182 MARYLAND | | | CLAYTON | MO | 63105 | |
| APHRODITE (MOTOR YACHT) | | P.O. BOX 956 | | | CHARLESTON | SC | 29402 | |
| APONTE ORTIZ, RADAMES | | 4106 CHICOT ST | APT 4106 E | | PASCAGOULA | MS | 39581 | |
| Appadurai Pushpalingam, Fnu | | NO26 KANNANPERAN KELL STREET | KAKKAN PURAM MANALI POST | | CHENNAI, TAMIL NADU SOUTH | | 600068 | INDIA |
| Appadurai Pushpalingam, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| APPLEBY MARINE CONSULTING | | 405 MAGNOLIA LANE | | | MANDEVILLE | LA | 70448 | |
| APPLETON MARINE | | P.O. BOX 6007 | 3030 E. PERSHING STREET | | APPLETON | WI | 54913-6007 | |
| APPLIED CONCEPTS UNLEASHED | | | | | | FL | | |
| APPLIED INDUSTRIAL MATERIALS C | | 370 17TH STREET, SUITE 5600 | | | DENVER | CO | 80202 | |
| APPLIED INDUSTRIAL TECH. | ANDREW | 22510 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| APPLIED SOFTWARE | | 2801 BUFORD HWY NE, #100 | | | ATLANTA | GA | 30329-2149 | |
| APPLIED STANDARDS INSPECTION | | 4781 HWY 69 SOUTH | | | BEAUMONT | TX | 77705 | |
| APPLIED TECHNICAL SERVICE | | ATTN: T.J. ADAMS | 4141 VETERANS BLVD | SUITE 215 | METAIRIE | LA | 70002 | |
| APPLIED TECHNICAL SERVICES | | 1190 ATLANTA INDUSTRIAL DRIVE | | | MARIETTA | GA | 30066 | |
| APPLIED TECHNICAL SERVICES | | 1049 TRIAD COURT | | | MARIETTA | GA | 30062 | |
| AQABA PORTS ORP. | | P.O. BOX 115 | KING HUESEIN ST. | | AQABA, JORDAN | | | |
| AQD USA INC. | | 1550 2ND STREET, SUITE 1A | | | NEW ORLEANS | LA | 70130 | |
| AQUAMARINE ASSOCIATES | | 2500 TANGLEWILD, SUITE 260 | | | HOUSTON | TX | 77063 | |
| AQUAMARINE SHIPPING CORPORATIO | | 5805 BLUE LAGOON DRIVE, #440 | | | MIAMI | FL | 33126 | |
| AQUAMASTER-RAUMA | | 2315 WOODLAWN AVE | | | METAIRIE | LA | 70001 | |
| AQUARIAN MARINE CONSULTANTS | | 712 SPENCER HWY., STE 102 | | | SOUTH HOUSTON | TX | 77587 | |
| AQUEOS SUBSEA | | 101 MILLSTONE ROAD | | | BROUSSARD | LA | 70518 | |
| ARAB MARITIME PETROLEUM TRANSP | | P. O. BOX 143 AL GIZA | 9TH FLOOR, NILE TOWER BUILIN, | | CAIRO 12211 | REP | | ARAB REPUBLIC O |
| ARAB REPUBLIC OF EGYPT | | EGYPTIAN MINISTRY OF DEFENSE | | | KABRY EL-KOBBA | | CAIRO | EGYPT |
| ARABIAN GULF MECH. SVCS | | P.O. BOX 48 | | | SAFAT, KUWAIT | | 13014 | |
| ARAICA, LUIS | | 3826 7TH STREET | | | PORT ARTHUR | TX | 77642 | |
| ARAN SHIPPING & TRADING S.A. | | P. O. BOX 80005 | 1 CHARILAOU TRICOUPI STREET | | 185 36 PIRAEUS | GRE | | GREECE |
| ARAN SHIPPING & TRADING S.A. | | 1, CHARLLAOU TRIKOUPI STR. | | | GR-185 36, PIRAEUS | | | |
| ARAUJO, RUBEN | | 2435 AVE B. | | | PORT ARTHUR | TX | 77642 | |
| Arava, Soloman | | 3102 EDEN ST | APT 31 | | PASCAGOULA | MS | 39581 | |
| Arava, Soloman | | NOAH'S ARK, PLOT NO A 41, SECTOR 6 | NEW PANVEL (EAST) | | NAVI, MUMBAI 410206 | | | INDIA |
| ARBROSS SHIP MANAGEMENT CO. LT | | 8TH FLOOR, SEA BIRD HOUSE, 24 | | | | HON | | HONG KONG |
| ARC | Janice Pleasanton | P.O. BOX 203890 | | | DALLAS | TX | 75320-3890 | |
| ARC CONTROLS | | 4875 TUFTS ROAD | | | MOBILE | AL | 36619 | |
| ARC CONTROLS, INC. | RICHARD KING | 4875 TUFTS ROAD | | | MOBILE | AL | 36619-9567 | |
| ARCENEAUX & GATES, INC | | P.O. BOX 26019 | DEPT 7070 | | BEAUMONT | TX | 77720-6019 | |
| ARCENEAUX, JAN | | 4040 13TH STREET | | | PORT ARTHUR | TX | 77642 | |
| ARCENEAUX, KATHERINE | | 1091 ECHO AVE | | | ORANGE | TX | 77632 | |
| Arch Capital Group, Syndicate 2012 | | 6th Fl. Plantation Place South, 60 Great Tower St | | | London | | EC3R 5AZ | United Kingdom |
| Archer Blast Components | | P.O. BOX 1486 | | | MAGNOLIA | TX | 77353-1486 | |
| ARCHER DANIELS MIDLAND COMPANY | | 4666 FAIRIES PARKWAY | | | DECATUR | IL | 62526 | |
| ARCHERWELL | | | | | | | | |
| ARCHIPELAGO SHIPPING CO. LTD | | P.O. BOX N-3018 | | | NASSUA | BAH | | BAHAMAS |
| ARELLANO, ALBERTO | | 2205 ANGELINA ST. | | | BEAUMONT | TX | 77701 | |
| ARELLANO, PEDRO | | 1322 PEEK AVE. | | | PORT ARTHUR | TX | 77642 | |
| ARELLANO-CAMPOS, JOSE | | 4340 32ND ST. | | | PORT ARTHUR | TX | 77642 | |
| ARETHUSA OFF-SHORE | | P.O. BOX 2085 | 600 TRAVIS; HOUSTON, TX 77002 | | HOUSTON | TX | 77252-2085 | |
| AREVALO, ADRIAN | | 3384 BRENT DR. | | | ORANGE | TX | 77632 | |
| AREVALO, EDWIN | | 1909 7TH ST. | | | PORT NECHES | TX | 77651 | |
| ARGENT MARINE OPERATIONS INC. | | 3630 GEORGE WASHINGTON | MEMORIAL HWY; SUITE B | | YORKTOWN | VA | 23693 | |
| Argenta Group, Syndicate 2121 | | Fountain House, 130 Fenchurch St. | | | | | EC3M 5DJ | United Kingdom |
| Argenta Group, Syndicate 2121 | | Fountain House, 130 Fenchurch St. | | | London | | EC3M 5DJ | United Kingdom |
| ARGENTINA CONSULATE GENERAL | | 1990 POST OAK BLVD, STE. 770 | | | HOUSTON | TX | 77056 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGENTINA TRADE OFFICE | | 2000 POST OAK BLVD., STE. 1840 | | | HOUSTON | TX | 77056-4403 | |
| ARGENTINE NAVAL COMMISSION | | 630 INDIANA AVE. N.W. | | | WASHINGTON | DC | 20004-2989 | |
| Argo Group, Syndicate 1200 | | 47 Mark Lane | | | | | EC3R 7QQ | United Kingdom |
| ARGO S.R.L. | | | | | | | | |
| ARGONAUT AB | | P. O. BOX 5620 | ERIKSBERGSGATAN 10A | | S-11486 STOCKHO | SWE | | SWEDEN |
| ARGOTE, DERBES, GRAHAM,SHUFFIELD & TATJE, INC. | | 512 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| ARGUS SHIPPING BUSINESS INC. | | 6 - 12 NEWPORT BLVD | | | NEWPORT WEST | KIN | | JAMAICA |
| ARGUS SHIPPING BUSINESS INC. | | NEWPORT COMMERICAL CENTER | | | NEWPORT WEST | KIN | | JAMAICA |
| ARIAS, DANIEL | | 1409 HWY 90 LOT#206 | | | GAUTIER | MS | 39553 | |
| ARIES BOAT CO. | | BOX 211, STATION 2 | | | HOUMA | LA | 70360 | |
| ARIES MARINE | | 309 LA RUE FRANCE | | | LAFAYETTE | LA | 70505 | |
| ARIES MARINE CORPORATION | | P. O. BOX 91250 | | | LAFAYETTE | LA | 70509 | |
| ARIES MARINE CORPORATION | | P.O. DRAWER 51789 | | | LAFAYETTE | LA | 70505 | |
| ARINC ENGINEERING SERVICES | | 1300 THOMAS DRIVE | | | PANAMA CITY BEACH | FL | 32408 | |
| ARION SYSTEMS, INC. | | 15059 CONFERENCE CENTER DRIVE | | | CHANTILLY | VA | 20151-3802 | |
| ARION SYSTEMS, INC. | | SUITE 200 | | | CHANTILLY | VA | 20151-3802 | |
| ARIZMENDI, ALEX | | 1417 AZALEA RD | APT 10F | | MOBILE | AL | 36693 | |
| Arjunan Padinhare, Purayil | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ARKADIN, INC. | | LOCKBOX #32726 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0726 | |
| ARKANSAS RIVER CO. | | BOX 1875 | | | GREENVILLE | MS | 38701 | |
| ARKAS SHIPPING & TRANSPORT SA | | ESENTEPE | | | ISTANBUL | | 34394 | TURKEY |
| ARKAS SHIPPING & TRANSPORT SA | | KASAP SOKAK ARKAS BINASI NO. 2 | | | ISTANBUL | | 34394 | TURKEY |
| ARKHOLA SAND & GRAVEL CO. | | BOX 1627 | | | FORT SMITH | ARK | 72901 | |
| ARMADA (GREECE) CO. LTD. | | 4 AKTI MOUTSOPOULOU | | | 185 35 PIRAEUS | GRE | | GREECE |
| ARMADA DE MEXICO | | COLONIA LOS CEPRESESM | DELEGACION COYOACAN | CP04830 MEX DIST FED MEX | | | | |
| ARMADA/HOFFLER CONSTRUCTION | | | | | CHESAPEAKE | VA | 23320 | |
| ARMENDARIZ, RAMON | | 3607 WARWICK ST | | | PASCAGOULA | MS | 39581 | |
| ARMENTOR, CHI | | 2520 GLENWOOD DR | | | PORT ARTHUR | TX | 77642 | |
| ARMINTER S.A.M. | | PARC SAINT ROMAN, 7AVENUE SAIN | | | MC 98000 MONTE | MON | | MONACO |
| ARMINTER SAM | | LE SHANGRI-LA 11 BOULEVARD | | ALBERT LER 98000 | MONTE CARLO, MONACO | | | |
| ARMISTEAD, HANK | | 916 2ND AVE | | | SARALAND | AL | 36571 | |
| ARMORSHRED | | 4700 HWY 365, STE. A PMB 134 | | | PORT ARTHUR | TX | 77642-7719 | |
| ARMSTER-CROSBY CONTRACTORS,INC | | 3609 LOWER WETUMPKA ROAD | | | MONTGOMERY | AL | 36110 | |
| ARMSTRONG, ISAIAH | | 5118 POTOMAC DR | | | PASCAGOULA | MS | 39581 | |
| ARMSTRONG, RICKY | | 803 MILL | | | ORANGE | TX | 77630 | |
| ARMY CORPS OF ENGINEERS | | Marine Design Center (CEMDC) | Wanamaker Bldg, Room 630 South | 100 Penn Square East | Philadelphia | PA | 19107-3391 | |
| ARNIE HUGHES CONSTRUCTION INC | | 6800 C MOFFAT ROAD | | | MOBILE | AL | 36618 | |
| ARNOLD, PRESTON | | 6111 ENTERPRISE DR | APT. #2407 | | PENSACOLA | FL | 32505 | |
| ARNOLD, STEVEN | | 23613 RED BLUFF RD | | | MOSS POINT | MS | 39562 | |
| ARNOLD, STEVEN | | PO BOX 753 | | | HURLEY | MS | 39555 | |
| AROCHO, CARLOS | | 1348 JEFFERSON DR | APT#118 | | PORT ARTHUR | TX | 77642 | |
| ARREDONDO, FELIPE | | 2314 GLENWOOD DR. | | | PORT ARTHUR | TX | 77642 | |
| ARREGUIN AGUILAR, JOSE ANTONIO | | 1251 WILLIAMS AVE. | | | PORT ARTHUR | TX | 77642 | |
| ARREGUIN GONZALEZ, FERNANDO | | 1251 WILLIAMS AVE. | | | PORT ARTHUR | TX | 77642 | |
| ARROYO RODRIGUEZ, VICTOR | | 2006 23RD ST | | | PASCAGOULA | MS | 39581 | |
| ARROYO, DAVID | | 2907 11TH STREET | | | PASCAGOULA | MS | 39567 | |
| ARROYO, JESSIEL | | 3011 PRESCOTT DR | | | MOSS POINT | MS | 39562 | |
| ARSENAL ISLAND FLEET (OPER) | | 730 E. DAVIS STREET | | | ST LOUIS | MO. | 63111 | |
| Art Anderson Associates | | 202 Pacific Avenue | | | Bremerton | WA | 98337-1932 | |
| ARTCO - ADM | | | | | AMA | LA | 70031 | |
| ARTEAGA GALVAN, JUAN | | 1327 WILLIAM AVE | | | PORT ARTHUR | TX | 77642 | |
| ARTEAGA, ANTONIO | | 5750 ROLLING HILLS D | | | VANCLEAVE | MS | 39565 | |
| ARTHUR D. DARDEN, INC. | | 3200 RIDGELAKE DR. SUITE 403 | | | METAIRIE | LA | 70002 | |
| ARTHUR DAVID DELOACH | | 420 COURT STREET | | | PORT ALLEN | LA | 70767 | |
| ARTHUR LEVY ENTERPRISES INC. | | 5005 RAILROAD AVENUE | | | MORGAN CITY | LA | 70380 | |
| ARTHUR SMITH CORPORATION | | P.O. BOX 540577 | | | HOUSTON | TX | 77254 | |
| ARTISTIC IRON WORKS INC. | | | | | NASHVILLE | TN | 37208 | |
| Arul Prakash, Appunni | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Arumugam, Muralidharan | Marimuthu v Signal | 3727 NORTH 16TH ST. | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| Arumugam, Murganandam | Marimuthu v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Arvaindan Nair, Vishwanath | | 109 GAJANAND APPTS BH BUS DEPOT, MAKARPURA | | | AHMEDABAD, GUJARAT | | 390010 | INDIA |
| Arvaindan Nair, Vishwanath | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ASAHI TANKER CO. LTD. | | ROOM 157, 3RD FLOOR, HIBIYA DA | | | 1- CHOME, CHIYO | JAP | | JAPAN |
| ASAP INDUSTRIES LLC | | PO BOX 677779 | | | DALLAS | TX | 75267-7779 | |
| ASAP INDUSTRIES LLC | | PO BOX 938 | | | BOURG | LA | 70343 | |
| ASETANIAN MARINE PTE LTD | | | | | | | | |
| ASF LOGISTICS | TOM HEAGLE | 3812 SPINGHILL AVE | | | MOBILE | AL | 36606 | |
| ASHCRAFT, RODNEY | | 205 DOWNING DR | | | BOONEVILLE | MS | 38829 | |
| ASHFORD, JOSEPH | | 6207 GRIERSON ST | | | Moss Point | MS | 39563 | |
| ASHFORD, NICHOLAS | | 1409 HWY 90 | LOT 8 | | GAUTIER | MS | 39553 | |
| ASHLAND OIL, INC. | | | | | | | | |
| ASHLAND PETROLEUM (KYMARETHON | | P. O. BOX 391 | | | ASHLAND | KY | 41114 | |
| ASHLEY, DEE | | 5132 NORTON LANE | | | MOBILE | AL | 36608 | |
| ASHLEY, EDGAR | | 2720 Yorkshire Rd. | | | Mobile | AL | 36605 | |
| ASKEW INDUSTRIAL | Randy Wallerstein | 2920 SUPPLY AVE | | | COMMERCE | CA | 90040 | |
| ASM Recycling | | P O Box 2981 | | | Mobile | AL | 36652 | |
| ASNT | | 1711 ARLINGATE LANE | | | COLUMBUS | OH | 43228 | |
| ASP SHIP MANAGEMENT | | 450 ST. KILDA ROAD | MELBOURNE | AUSTRALIA VIC 3004 | | | | |
| ASP SHIP MANAGEMENT LIMITED | | | | | GLASGOW SCOTLAND | | | UK |
| ASPEN SPECIALTY INS CO (12.5%) non-admitted | | 3500 Lenox Rd., Ste. 1710 | | | Atlanta | GA | 30326 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN SPECIALTY INS CO (16.67%) non-admitted | | 3500 Lenox Rd., Ste. 1710 | | | Atlanta | GA | 30326 | |
| ASPIN KEMP & ASSOCIATES | | 1000 WINDMILL ROAD, SUITE 38 | | | DARTMOUTH | NS | B3B 1L7 | CANADA |
| ASPLUNDH | | 4730 CARR LANE | | | WILMER | AL | 36587 | |
| ASSOCIATED MARINE EQUIPMENT | | 1342 HIGHWAY 44 | | | RESERVE | LA | 70084 | |
| Associated Marine Services, Inc. | Ryan Batterfield | PO BOX 307 | | | GROVES | TX | 77619 | |
| ASSOCIATED MARITIME CO (HONG K | | 29TH FLOOR, HARBOUR CENTRE, 25 | | | WANCHAI | XX | | HONG KONG |
| ASSOCIATED PIPE LINE CONTRACTO | | 3535 BRIARPARK | | | HOUSTON | TX | 77042 | |
| ASSOCIATED TERMINALS LLC | | 1342 HIGHWAY 44 | | | RESERVE | LA | 70084 | |
| ASTERILLOS BENDER | | | | | TAMPICO | | | MEXICO |
| Astor Schiffahartsgesellschaft | | | | | | | | |
| ASTOR SCHIFFAHRTSGESELLSCHAFT | | | | | | | | GERMANY |
| ASTRAL INTERNATIONAL SHIPPING | | 8866 GULF FWY., STE 335 | | | HOUSTON | TX | 77017 | |
| ASTRAMAR COMPANIA ARGENTINA DE | | CALLE PARAGUAY 577, 8 PISO | | | 1057 BUENOS AIR | ARG | | ARGENTINA |
| ASTROMARITIMA NAVEGACAO LTDA. | | 13 ANDRA, AVENIDA RIO BRANCO 1 | | | CENTRO 22290 RI | BRA | | BRAZIL |
| ASTRON MANAGEMENT CORP. | | TWO GREENWICH PLAZA | | | GREENWICH | CT | 06830 | |
| ASTRON MARITIME CO. S.A. | | 1-3 FILELLINON STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| AT&T | SALES REP. | P.O. BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT&T | | P.O. BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | P.O. BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | P.O. Box 105503 | | | Atlanta | GA | 30348-5503 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | P.O. BOX 78045 | | | PHOENIZ | AZ | 85062-8425 | |
| AT&T MOBILITY | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT&T MOBILITY | | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| ATCHLEY, BRIAN | | 13709 ROANOKE ROAD | | | VANCLEAVE | MS | 39565 | |
| ATEC STEEL | | 1000 WEST 5XTH STREET | | | BAXTER SPRINGS | KS | 66713 | |
| ATEX DISTRIBUTING, INC. | | 2317 GRIFFIN ROAD | | | LEESBURG | FL | 34748 | |
| ATEX DISTRIBUTING, INC. | | 2900 W. ORANGE AVE, STE 130 | | | APOPKA | FL | 32703 | |
| ATHENA MARINE CO. LTD. | | P. O. BOX 4771 | JOHN KENNEDY STREET | | LIMASSOL | CYP | | CYPRUS |
| ATHENIAN SEA CARRIERS LTD | | 10-12 KIFISSIAS AVENUE, AMOROU | | | 151 21 ATHENS | GRE | | GREECE |
| ATHENIAN SEA CARRIERS LTD | | 10-12 KIFISSLAS AVENUE | | | MAROUSSI | AT | 15125 | GREECE |
| ATI ACCOUNTING OFFICE | | 5300 INTERNATIONAL BLVD. | | | NORTH CHARLESTON | SC | 29148 | |
| ATKA ENTERPRISES JOINT VENTURE | | FISHERMEN'S TERMINAL | FISHERMEN'S CENTER SUITE 200 | | SEATTLE | WA | 98119 | |
| Atkare, Chetan M | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ATKINS, MARK | | P.O. BOX 333 | | | EVADALE | TX | 77615 | |
| ATKINS, ROBERT | | 4029 SHANA DRIVE | | | Mobile | AL | 36605 | |
| ATLANSHIP S.A. | | | | | LA TOUR-DE-PEILZ | | | SWITZERLAND |
| Atlantia Offshore Ltd | | 1255 Enclave Parkway | Suite 600 | | Houston | TX | | |
| ATLANTIA OFFSHORE LTD | | 1255 ENCLAVE PKWY, STE 600 | | | HOUSTON | TX | 77077 | |
| ATLANTIC & GULF HYD. | | P O DRAWER D | | | PORT ISABEL | TX | 78578 | |
| ATLANTIC BULK CARRIERS LTD. | | 717 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| Atlantic Bulk Carriers Ltd. | | 41, Akti Miaouli | 185 35 Piraeus, Greece | | | | | |
| ATLANTIC CONTAINER LINE | | 2180 NORTH LOOP W., STE 500 | | | HOUSTON | TX | 77018 | |
| Atlantic Enterprise Solutions, | | 1419 Forest Drive, Suite 205 | | | Annapolis | MD | 21403 | |
| ATLANTIC MARINE | | | | | MOBILE | AL | | |
| ATLANTIC MARINE | | P O BOX 3202 | | | MOBILE | AL | 36652 | |
| ATLANTIC MARINE (BERMUDA) | | ARGYLE HOUSE | 20 VICTORIA STREET | P.O. BOX 2089 | HAMILTON BERMUDA | | | |
| ATLANTIC MARINE CENTER AMC2, M | | 439 WEST YORK STREET | | | NORFOLK | VA | 23510 | |
| ATLANTIC MARINE LTD PARTNERSHI | | P. O. BOX HM 2089 | RICHMOND HOUSE, 12 PAR-LA-VILL | | HM HX HAMILTON | BER | | BERMUDA |
| ATLANTIC MARINE PARTNERSHIP LT | | PO BOX HM 2089 | | | HAMILTON HM HX | | | BERMUDA |
| ATLANTIC MARINE PARTNERSHIP LT | | RICHMOND HOUSE, 12 PAR-LA-VILL | | | HAMILTON HM HX | | | BERMUDA |
| ATLANTIC METHANOL | | 12500 NORTHBOROUGH DRIVE | | | HOUSTON | TX | 77067 | |
| ATLANTIC RICHFIELD CO. | | P. O. BOX 2679 | 515 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| ATLANTIC SEAROUTE LIMITED | | PURDY'S WHARF, SUITE 1402 | 1959 UPPER WATER STREET | | HALIFAX, NOVA SCOTIA | | | |
| ATLANTIC SHIP & MARINE REPAIR | | ATTN: GUS GARCIA | 1047 INTERNATIONAL TRADE MART | #2 CANAL STREET | NEW ORLEANS | LA | 70130 | |
| ATLANTIC SHIP AGENCIES, INC. | | 310 NASSAU AVENUE | | | BROOKLYN | NY | 11222 | |
| ATLANTIC SPECIALTY INS CO (50%) | | 140 Broadway, 34th Fl. | | | New York | NY | 10005-1101 | |
| ATLANTIC STEAMERS | | 1104 SOUTH ROMAN STREET | | | New ORLEANS | LA | 70125 | |
| ATLANTIC TANKSHIPS INC. | | P. O. BOX 13348 | | | NORFOLK | VA | 23506 | |
| ATLANTIC TANKSHIPS INC. | | 5 KOGER EXECUTIVE CENTER | P.O. BOX 13348 | | NORFOLK | VA | 23506 | |
| ATLANTIC TOWING LIMITED | | XXX | | | | | | XXX |
| ATLANTIC TOWING, LTD | | 300 UNION STREET | SAINT JOHN, N.B. | CANADA | | | | |
| ATLANTIC UNDERSEA TEST & EVAUL | | | | | | | | |
| ATLANTIC, GULF & PACIFIC MARIN | | 7946 HAPUNA PLACE | | | DIAMONDHEAD | MS | 39525 | |
| ATLANTICARGO U.S.A. | | ATTN: CAPTAIN ISKO SALLINEN | P.O. BOX 924307 | | HOUSTON | TX | 77292-4307 | |
| ATLANTIS MANAGEMENT INC. | | 16 LEOFOROS II MERACHIAS | | | 185 35 PIRAEUS | GRE | | GREECE |
| ATLANTSKA PLOVIDBA | | P.O. BOX 192 | OD. SV. MIHAJLA 1 | | DUBROVNIK | REP | | REPUBLIC OF CRO |
| Atlantska Plovidba D.D. | | OD Svetoga Mihajla1 | | Dubrovnik | Croatia | | | |
| ATLAS BRONZE | Katie Smith-Mandrik | MARANATHA NOW INC | 445 BUNTING AVE | | TRENTON | NJ | 08611 | |
| ATLAS CONSTRUCTION | | | | | PARAMUS | NJ | 07652 | |
| ATLAS MARITIME LTD | | 1 PALEA LEOFOROS POSSIDONOS & | | | ATHENS | | 17561 | GREECE |
| ATLAS MARITIME LTD | | GR-17561, DELTA PALEO FALIRO | | | ATHENS | | 17561 | GREECE |
| ATOCHEM NORTH AMERICA | | | | | CALVERT CITY | KY | 42020 | |
| ATP Oil & Gas Corporation | | | | | | | | |
| AT-PAC | | 4195 JVL INDUSTRIAL PARK DRIVE | | | MARIETTA | GA | 30066 | |
| Atra Holland B.V. | | Kastanjelaan 6 | 1272 HT Huizen | | | | | Netherlands |
| ATRA HOLLAND B.V. | | P.O. BOX 1127 | 1270 BC HUIZEN | | | | | THE NETHERLANDS |
| Atrium / Ariel Group, Syndicate 0609 | | Room 790 Lloyd's of London, One Lime St. | | | London | | EC3M 7DQ | United Kingdom |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATSCO | MELANIE | P.O. BOX 787 | | | NEDERLAND | TX | 77627 | |
| Attayil Joseph, Joy | Joseph v Signal | 3727 NORTH 16THST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| ATTRANSCO | | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | | |
| ATTRANSCO INC. | | 1155 6TH AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10036-2711 | |
| ATTRANSCO SHIP MANAGEMENT | | 619 SEVERN AVENUE | | | ANNAPOLIS | MD | | |
| ATTWOOD OCEANICS, INC. | | P.O. BOX 218350 | | | HOUSTON | TX | 77218 | US |
| ATWELL, TIFFANY | | 26712 HUBBARD | HOMESTEAD RD | | LUCEDALE | MS | 39452 | |
| ATWOOD OCEANICS INC. | | P.O. BOX 218350 | 15835 PARK TEN PLACE; HOUSTON; | | HOUSTON | TX | 77218 | |
| ATWOOD OCEANICS, INC | | 15835 PARK TEN PLACE (77084) | | | HOUSTON | TX | 77218 | |
| ATWOOD OCEANICS, INC | | P.O. BOX 218350 | | | HOUSTON | TX | 77218 | |
| ATWOOD OCEANICS, INC. | | | | | | | | |
| ATWOOD OCEANICS, INC. | | P.O.Box 218350 | Houston, TX 77218 | | Houston | TX | 77218 | |
| AUDUBON BARGES | | | | | BOUTTE | LA | 70039 | |
| AUDUBON TOWING, INC. | | 1820 PETERS ROAD | | | HARVEY | LA | 70058 | |
| AUER, CHARLES | | 5252 AVE A | | | ORANGE | TX | 77630 | |
| AUG BOLTON, WM MILLER'S NACHFO | | MATTENTWIETE 8, | | | HAMBURG | | D-20457 | GERMANY |
| AUG BOLTON, WM MILLER'S NACHFO | | POSTFACH 112269 | | | HAMBURG | | D-20457 | GERMANY |
| AUGUSTA, EDDIE | | 407 BOOKER ST | | | MOBILE | AL | 36604 | |
| AUGUSTEA SHIP MANAGEMENT SRL | | 5, A. GRAMSCI | | | NAPLES | | 80122 | ITALY |
| Augustea Ship Management, SRL | | aka Augustea Atlantica SRL | Viale A Gramsci, 5 | | 80122 Napoli Italy | | | |
| AURORA CRANE CORP | | 3400 6TH AVENUE SOUTH | | | SEATTLE, | WA | 98134 | |
| AUSTAL USA, LLC | | 1 DUNLAP DRIVE | | | MOBILE | AL | 36602 | |
| AUSTEVOLL MANAGEMENT A/S | | P.O. BOX D | N-5392 | | STOREBO | NOR | | NORWAY |
| AUSTIN III, WILLIAM | | 5904 LINDHOLM DR.S | | | MOBILE | AL | 36693 | |
| AUSTIN, JEREMY | | 6003 PERRY ST | | | MOSS POINT | MS | 39562 | |
| AUSTIN, LARRY | | 3712 WECO ST | | | WHISTLER | AL | 36612 | |
| AUSTIN, RONALD | | 8166 SOUTH WIND DR | | | IRVINGTON | AL | 36544 | |
| AUSTRALIA CONSULATE GENERAL | | 1990 POST OAK BLVD., STE 800 | | | HOUSTON | TX | 77056 | |
| AUSTRIA CONSULATE GENERAL | | 1535 WEST LOOP S., STE. 319A | | | HOUSTON | TX | 77027-9509 | |
| AUSTRIAN TRADE COMMISSION | | 1300 POST OAK BLVD., STE. 960 | | | HOUSTON | TX | 77056 | |
| AUTAUGA AIR, INC. | | 2120 16TH AVE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| AUTEC RANGE SERVICES | | P.O. BOX 3755 | | | WEST PALM BEACH | FL | 33402 | |
| AUTHEMENT, MATTHEW | | 7854 W. WOOTEN | | | ORANGE | TX | 77632 | |
| AUTO TRUCK AND TRAILER PARTS, | DWAYNE | 612 DE LA POINTE DRIVE | | | GAUTIER | MS | 39553 | |
| AUTOMATED MARINE PROPULSION | | 240 BARBOUR'S CUT BLVD | | | LAPORTE | TX | 77571 | |
| AUTOMATED MARINE PROPULSION | | P.O. BOX 1322 | | | LA PORTE | TX | 77571 | |
| AUTOMATED SONIX CORPORATION | | PO BOX 1888 | | | BOCA GRANDE | FL | 33921-1888 | |
| AUTOMATIC PROCESSING INC. | VIRGINIA | P.O. BOX 843771 | | | DALLAS | TX | 75284-3771 | |
| AUTOMATION USA | | PO BOX 52373 | | | LAFAYETTE | LA | 70505 | |
| AUVIL, ZACKERY | | 5235 HWY 635 | | | Lucedale | MS | 39452 | |
| AVALON CAPITAL GROUP | | P. O. BOX 1948 | | | LA JOLLA | CA | 92038 | |
| AVALOS CASTILLO, EUSEBIO | | 615 DEWEY | | | BEAUMONT | | 77705 | |
| AVILA, JOSE | | 4309 SCOVEL AVE | APT 125 | | PASCAGOULA | MS | 39581 | |
| AVILA, MAXIMINO | | 3235 WEST PARK DRIVE | | | PORT ARTHUR | TX | 77640 | |
| AVILA-LARA, PORFIRIO | | 723 IRVING ST. | | | ORANGE | TX | 77642 | |
| AVILEZ VILLEGAS, JOHNNY | | 880 CEDAR LAKE RD | LOT 178 | | BILOXI | MS | 39532 | |
| AVIN INTERNATIONAL CORPORATION | | 15124 MAROUSSI | ATHENS GREECE | | | | | |
| AVIN INTERNATIONAL CORPORATION | | 53-55 AKTI MIAOULI | | | 185 36 PIRAEUS | GRE | | GREECE |
| AVIOR SHIPPING INC. | | 19 RECTOR STREET | | | NEW YORK | NY | 10006 | |
| AVON INTERNATIONAL | | 58 BETH PAGE RD. | | | HICKSVILLE | NY | 11801 | |
| AVON STEAMSHIP | | TRIAD CENTER, MARCUS AVENUE | | | XXX | | | |
| AVONDALE IND., INC. | | 4000 PETERS ROAD | | | HARVEY, | LA | 70058 | |
| AVONDALE SHIPYARD | | | | | HARVEY | | 70059 | |
| AVONDALE SHIPYARD, INC. | | P.O. BOX 50280 | | | NEW ORLEANS | LA | 70150 | |
| AVS & ASSOCIATES, INC | | PO BOX 39 | | | ROWLETT | TX | 75030-0039 | |
| AWC INC. | | P O BOX 62850 | | | NEW ORLEANS | LA | 70162-2800 | |
| AWC INC. | | PO BOX 974800 | | | DALLAS | TX | 75397-4800 | |
| AXIS SURPLUS INS CO (25%) non-admitted | | 303 West Madison St., Suite 500 | | | Chicago | IL | 60606 | |
| AYALA MADRID, GONZALO | | 4823 CARIBOU | | | ORANGE | TX | 77630 | |
| AYALA VALENCIA, LUIS | | 2616 ROYAL AVE | | | GROVES | TX | 77617 | |
| AYALA VALENCIA, MIGUEL ANGEL | | 620 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| AYALA-HERNANDEZ, JAVIER | | 5237 12TH ST | | | PORT ARTHUR | TX | 77642 | |
| AYBAR, DARYANA | | 5200 MONACO DR | APT 9E | | PASCAGOULA | MS | 39581 | |
| AYBAR, MIGUEL | | 2404 BRIARGATE DRIVE | | | GAUTIER | MS | 39553 | |
| AYERS MARITIME SERVICES, INC. | | 2180 NORTH LOOP W., STE. 305 | | | HOUSTON | TX | 77018 | |
| AZALEA FLEET | | | | | AMA | LA | 70031 | |
| AZALEA SHIPPING | | 219 BROOKLEY INDUSTRIAL COMPLX | | | MOBILE | AL | 36615 | |
| AZCO STEEL CO | | BUSHWICK METALS LLC | PO BOX 414860 | | BOSTON | MA | 02241-4860 | |
| Azharayhil Joseph Gregory, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| AZOV SHIPPING CO. | | ALLEYA ADMIRALA LUNINA 89 | | | MARIUPOL | UKR | | UKRAINE |
| AZZ GALVANIZING SERVICES-MOBILE (GULF COAST GALV.) | CLAIRICE FRETWELL | PO BOX 843771 | 17640 INDUSTRIAL PARK DR. E. | | DALLAS | TX | 75284-3771 | |
| B & B APPLIANCE & REFRIGERATION | LONNIE BROWN, SALES | 660 HOLCOMB AVE. | | | MOBILE | AL | 36606 | |
| B & B APPLIANCE PARTS OF MOBILE, INC. | | 660 HOLCOMBE AVE. | | | MOBILE | AL | 36606-4299 | |
| B & B INDUSTRIAL SUPPLY CO., INC. | BRIAN BEALL | P.O. BOX 116 | | | MOBILE | AL | 36610 | |
| B & B SUPPLY CO. | | 4520 PASCAGOULA ST. | | | PASCAGOULA | MS | 39554 | |
| B & B TOWING CO., INC. | | 2302 CANTERBURY CT | | | DEER PARK | TX | 77536 | |
| B & D CONTRACTING INC | | 2480 GOVERNMENT BLVD | | | MOBILE | AL | 36606 | |
| B & G CRANE SERVICE, LLC | | 725 CENTRAL AVE. | | | JEFFERSON | LA | 70121 | |
| B & H EQUIMAR SINGAPORE PTE. | | 78 SHENTON WAY, #20-02 | | | SINGAPORE | | 79120 | |
| B & J INC | | P O BOX 164 | | | CREOLE | LA | 70632-0164 | |
| B & L Marine, Inc. | | 119 Bellingrath Drive | | | Houma | LA | 70360 | |
| B & R Enterprise | | 3291 NCR 647 | | | Blytheville | AR | 72315 | |
| B & R ENTERPRISES | | | | | | | | |
| B & W CONTRACTORS, INC. | | 13503 HAVENS RD | | | VANCLEAVE | MS | 39565 | |
| B H Commericial Portfolio LLC | | c/o PM Realty Group | 1011 Highway 6 South, Suite 111 | | Houston | TX | 77077 | |
| B NAVI SHIP MANAGEMENT SRL | | VIALE D. ZACCAGNA 6 | | | MARINA DI CARRARA | | 54036 | ITALY |
| B&B Boatbuilders | | 14750 City Dock Road | | | Bayou La Batre | AL | 36509 | |
| B&B DREDGING COMPANY (INC) | | P.O. BOX 11187 | ONTARIO STREET STATION | | CHICAGO | IL | 60611 | |
| B&D CONTRACTING INC. | | 1308 PASS ROAD | | | GULFPORT | MS | 39501 | |
| B. C. FERRIES | | 1112 FORT STREET | | | VICTORIA BC | | V8V4V2 | CANADA |
| B.A.G. CORP. | | P.O. BOX 674009 | | | DALLAS | TX | 75267-4009 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B.J. MARTIN,INC. | | P.O. BOX 448 | | | CUT OFF | LA | 70345 | |
| B.J. SERVICES | | 2522 CUMMINS RD | | | HOUMA | LA | 70363 | |
| B.J. SERVICES | | P.O. BOX 772 | 138 ROLLEN ROAD | | CROWLEY, | LA. | 70526 | |
| B.M.S. | | P.O. BOX 15431 | | | ADLIYA | | | BAHRAIN |
| B.T. SHIPPING LTD. | | 68 PALL MALL | | | LONDON | | | |
| B.W. ELLIOTT MFG. CO., INC. | | 23297 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| B+B DREDGING COMPANY | | ONTARIO STREET STATION | | | CHICAGO | IL | 60611 | |
| B+B DREDGING COMPANY | | P.O. BOX 11187 | | | CHICAGO | IL | 60611 | |
| BABET ENGINEERING | | | | | | | | |
| BABIN MARINE | | 2521 BAYOU RD | | | HARVEY | LA | 770058 | |
| BABIN MARINE | | 2521 BAYOU ROAD | | | HARVEY, | LA. | 70058 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan - Atlanta | Gabriel Adam Mendel | 999 Peachtree Street NE | | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan - Atlanta | John H Fleming | 999 Peachtree Street NE | | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan - Atlanta | Keith Barnett | 999 Peachtree Street NE | | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan - Atlanta | Kurt Lentz | 999 Peachtree Street NE | | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan - Atlanta | Teresa L Sulmers | 999 Peachtree Street NE | Suite 2300 | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan LLP - Atlanta | Kara D Ford | 999 Peachtree Street NE | Suite 2300 | Atlanta | Ga | 30309-3996 | |
| Babu Lal Mali et al. | Sutherland Asbill & Brennan, LLP - Houston | Daniella Landers | First City Tower | 1001 Fannin, Suite 3700 | Houston | TX | 77002-6760 | |
| Baby Kutty Shibu, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Baby Thacheril, Chacko | | 160 CHARLES ST | APT 5 | | MOBILE | AL | 36604 | |
| Baby, Philip P | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| BACH, THOMAS | | 4678 SHADOW OAK DR | | | PACE | FL | 32571 | |
| BACHKE & CO. A/S | | P. O. BOX 2503 | FJORDGATEN 11 | | N-7001 TRONDHEI | NOR | | NORWAY |
| BACK CREEK MARINE | | | | | CHESAPEAKE CITY | MD | 21915 | |
| BACON TOWING | | | | | | | | |
| BACON TOWING | | 3511 WATTERS ROAD | | | PASADENA | TX | 77504 | |
| BACON, DANIEL | | 11780 CONQUISTADOR | DR SOUTH | | GRAND BAY | AL | 36541 | |
| BADALAMENTI L.L.C. D/B/A | | FRANKLIN'S STARTER &ALTERNATOR | P.O. BOX 64 | | THEODORE | AL | 36590 | USA |
| Badisetti, Prasada Rao | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| BAE SYSTEMS | | P. O. BOX 1898 | | | EGLIN AFB | FL | 32542 | |
| BAE Systems Southeast Shipyard | | Attn: SSYSR | | | Charlotte | NC | 28247 | |
| BAE Systems Southeast Shipyards Alabama, LLC, et al. | McDowell Knight Roedder & Sledge, L.L.C. | Brian P. McCarthy | P.O. Box 350 | | Mobile | AL | 36601 | |
| BAE Systems Southeast Shipyards Alabama, LLC, et al. | Samuel Fraser Reid, III | P.O. Box 350 | | | Mobile | AL | 36601 | |
| BAE Systems SSY Alabama Property Holdings, LLC, et al. | Frazer, Greene, Upchurch & Baker LLC | Albert Danner Frazer, Jr. | P. O. Box 1686 | | Mobile | AL | 36633 | |
| BAE Systems SSY Alabama Property Holdings, LLC, et al. | Frazer, Greene, Upchurch & Baker LLC | Jay Nicklos Robinson | P. O. Box 1686 | | Mobile | AL | 36633 | |
| BAE Systems SSY Alabama Property Holdings, LLC, et al. | Frazer, Greene, Upchurch & Baker LLC | Mary Margaret Bailey | P. O. Box 1686 | | Mobile | AL | 36633 | |
| BAE Systems SSY Alabama Property Holdings, LLC, et al. | Frazer, Greene, Upchurch & Baker LLC | Michael E. Upchurch | P. O. Box 1686 | | Mobile | AL | 36633 | |
| BAE SYSTEMS, S.E. SY (MOBILE) | | P.O. BOX 3202 | MAIN GATE | DUNLAP DRIVE | MOBILE | AL | 36652 | |
| BAEZ, JIMMY | | 3000 BRAZIL ST | APT 105 | | PASCAGOULA | MS | 39581 | |
| BAGGERMAATSCHAPPIJ BOSKALIS | | 3350 AA PAPENDRECHT | P.O. BOX 43 | | | | | THE NETHERL ANDS |
| BAHAMAS LINE S.A. | | P.O. BOX 520342 | 2945 N.W. 21 ST., TERRACE, FL | | MIAMI | FL | 33152 | |
| BAHAMAS LINES S.A. | | 2951 N.W. 21ST TERRACE | | | MIAMI | FL | 33152 | |
| BAHENA VERA, JERONIMO | | 1960 WALL ST. | | | BEAUMONT | TX | 77701 | |
| Baiju Paul, Fnu | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| BAILEY, AMANDA | | 1709 WILLIAMS STREET | | | PASCAGOULA | MS | 39567 | |
| BAILEY, EDDIE | | 5425 CLINTON BLVD | APT S-05 | | JACKSON | MS | 39209 | |
| BAILEY, JOHN | | 8485 HALFMILE | RD | | IRVINGTON | AL | 36549 | |
| BAILEY, JUSTUS | | 4527 CONCORD ST | | | PASCAGOULA | MS | 39581 | |
| BAILEY, WILLIAM | | 125 PHILLIP EUBANKS | RD | | LUCEDALE | MS | 39452 | |
| BAITY, MATTHEW | | 1010 BOXWOOD AVE | | | PASCAGOULA | MS | 39581 | |
| BAKER CORP | | PO BOX 843596 | | | LOS ANGELES | CA | 90084-3596 | |
| BAKER HUGHES INTERNATIONAL | | 1100 TULANE AVENUE, SUITE 640 | | | NEW ORLEANS | LA | 70112 | |
| BAKER LYMAN & CO INC | NATALIE CAMBELL | P.O. BOX 838 | | | METAIRIE | LA | 70004 | |
| BAKER OIL TOOLS | | 1010 RANKIN RD. | | | HOUSTON | TX | 77073 | |
| BAKER OIL TOOLS | | P. O. BOX 671848 (77267-1848) | | | HOUSTON | TX | 77073 | |
| BAKER OIL TOOLS | | 654 N. SAM HOUSTON PKW. EAST | | | HOUSTON | TX | 77060 | |
| BAKER, LAWRENCE | | 1108 WEEKS ROAD | | | LUCEDALE | MS | 39452 | |
| BAKER, LODELL | | 11801 INDEPENDENCE R | | | MOSS POINT | MS | 39562 | |
| BAKER'S SPORTING GOODS | | 4501 MAIN STREET | | | MOSS POINT | MS | 39563 | |
| Baki, Kiran Mohan | Joseph v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| BAKRI NAVIGATION CO. LTD | | P.O. BOX 3757 | SUEZ ST. ANDULAS DISTRICT, AL | | JEDDAH, 21481 | SAU | | SAUDI ARABIA |
| Balakrishna Pillai, Prabhakaran P | Joseph v Signal | 3727 N. 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| Balakrishna, Mohanan | Samuel v Signal | P BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Balamurugan Marimuthu | Findlay Craft PC | Eric Hugh Findlay | 102 N College Avenue | Suite 900 | Tyler | TX | 75702 | |
| Balamurugan Marimuthu | Findlay Craft PC | Michael Douglas Findlay | 102 N College Avenue | Suite 900 | Tyler | TX | 75702 | |
| Balamurugan Marimuthu | Fredrikson & Byron PA | Andrew Francis Johnson | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balamurugan Marimuthu | Fredrikson & Byron PA | James E Dorsey | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |
| Balamurugan Marimuthu | Fredrikson & Byron PA | Lousene Hoppe | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |
| Balamurugan Marimuthu | Fredrikson & Byron PA | Sten-Erik Hoidal | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |
| Balamurugan Marimuthu | Fredrikson & Byron PA | Thomas S Fraser | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |
| Balamurugan Marimuthu | Fredrikson & Byron PA | Timothy O'Shea | 200 South Sixth St | Suite 4000 | Minneapolis | MN | 55042 | |
| Balan, Palanikumar | | 3727 NORTH 16TH ST | SUITE 600 #338 | | ORANGE | TX | 77632 | |
| BALD EAGEL CORP. | | 1055 WOODDLET ROAD | | | MONTGOMERY | AL | 36106 | |
| BALL, PAUL | | 6001 ROLLING HILLS DR | | | VANCLEAVE | MS | 39565 | |
| BALLA, TERRY | | PO BOX 43 | | | SILSBEE | TX | 77656 | |
| BALLARD, DEWAYNE | | 4781 WHITNEY WOOD DR | | | MOBILE | AL | 36619 | |
| BALLARD, PHILLIP | | 2303 DENNY AVE | APT 407 | | PASCAGOULA | MS | 39567 | |
| BALLY LEASING INC. | | HCR 41-25 | | | GOLDFIELD | NV | 89013 | |
| BALTIC BEREEDERUNG GMBH & CO. | | P. O. BOX 1539 | BAHNHOFSTRASSE 23 | | 24905 FLENSBURG | | | GERMANY |
| Baltic Navigation Company | | c/o Svendborg Ship Management | Havnegaarden Jessens | Mole11 DK-5700 | Svendborg | | | |
| BALTIC SHIPPING CO. | | 5 MEZHEVOY KANAL | | | ST. PETERSBURG | RUS | | RUSSIAN FEDERAT |
| BALTIMAR APS | | GL. STRANDVEJ 45 | | | DK-3050 HUMLEBA | DEN | | DENMARK |
| BANCHERO COSTA | | PAMMATONE 2 | | | GENOA | | 16121 | ITALY |
| BANCO  POPULAR | | | | | | | | |
| BANCO NATIONAL | | AV. RYERSON 101 | ENSENADA B.C. 22800 | MEXICO | | | | |
| BANCROFT ENTERPRISES | | 3907 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| BANDA VARGAS, JOSE | | 921 FLORIDA AVE | APT.# 2 | | PORT ARTHUR | TX | 77640 | |
| BANDA, RAUL | | 2040 NECHES AVE | | | PORT ARTHUR | TX | 77642 | |
| BANEGAS MORAN, JUAN | | 3001 8TH ST | TRAILER # 54 | | PORT NECHES | TX | 77651 | |
| BANG, JOHN | | 10605 STREAMWATER RD | | | VANCLEAVE | MS | 39565 | |
| BANG, JUSTIN | | 8701 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | |
| BANK OF AMERICA | | P.O. BOX 85580 | | | LOUISVILLE | KY | 40285-5580 | |
| BANK OF AMERICA | | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| BANKS, BYRON | | 15 N JOACHIM ST | | | MOBILE | AL | 36602 | |
| BANKS, KORY | | 4220 SUTHOFF AVE | | | MOSS POINT | MS | 39562 | |
| BANKS, QUINCY | | 4501 EAST RIVERSIDE | DRIVE APT. 1022 | | AUSTIN | TX | 78741 | |
| BANQUE INDOSUEZ | | DUBAI | | | UNITED ARAB EMIRATES | | | |
| BAR HARBOR WHALE WATCH, CO. | | ONE WEST STREET | | | BAR HARBOR | ME | 04609 | |
| BARAJAS GONZALES, MACARIO | | 6482 JADE AVE | | | PORT ARTHUR | TX | 77642 | |
| BARAJAS MENDOZA, RAFAEL | | 13412 HUDSON | SUBDIVISON RD | | MOSS POINT | MS | 39562 | |
| BARAJAS, DAMIAN | | 3024 BONITA RD | | | GAUTIER | MS | 39553 | |
| BARAJAS, DON | | 2403 BELAIR ST | | | PASCAGOULA | MS | 39567 | |
| BARAJAS, ERIC | | 2403 BELAIR ST | | | PASCAGOULA | MS | 39567 | |
| BARAJAS, FERNANDO | | 3954 15TH ST | | | PORT ARTHUR | TX | 77642 | |
| BARAJAS, FRANCISCO | | 4708 GIBSON RD | LOT 149 | | OCEAN SPRINGS | MS | 39564 | |
| BARAJAS, JOSE | | 13412 HUDSON | SUBDIVISION | | MOSS POINT | MS | 39567 | |
| BARAJAS, JUAN | | 2011 12TH STREET | | | PASCAGOULA | MS | 39567 | |
| BARAJAS, MARIANO | | 2338 WOODROW DR | | | PORT ARTHUR | TX | 77642 | |
| BARAJAS, ORLANDO | | 4708 GIBSON RD | LOT 149 | | OCEAN SPRINGS | MS | 39564 | |
| BARAJAS, ROBERTO | | 1010 13TH STREET | | | PASCAGOULA | MS | 39567 | |
| BARAJAS-GONZALEZ, JUAN | | 300 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| BARAJAS-GONZALEZ, MANUEL | | 5276 12TH ST | | | PORT ARTHUR | TX | 77642 | |
| BARAN, EDWARD | | P. O. BOX 404 | | | PASCAGOULA | MS | 39568 | |
| BARBA & C. S.R.L. | | VIA PONTE REALE 2 | | | GENOA | ITA | | ITALY |
| BARBADOS DEFENSE FORCE | | ST. ANN'S FORT, GARRISON | | | ST. MICHAEL BARBADOS | | | |
| BARBER INTERNATIONAL | | P.O. BOX 2557 SOLLIE | | | OSLO NORWAY | | | |
| BARBER INTERNATIONAL A/S | | PARKVEIEN 61 | P.O. BOX 2557SOLLI | N-0203 OLSO NORWAY | | NY | | |
| BARBER INTERNATIONAL AS | | P.O. BOX 2557 SOLLI | PARKVEIEN 61 | N-0203 OLSO 2 NORWAY | | NOR | | NORWAY |
| BARBER SHIP MANAGEMENT | | 307 TCHOPITOULAS ST. | | | NEW ORLEANS | LA | 70130 | |
| BARBER SHIP MANAGEMENT SDN. BH | | KUALA LUMPUR | | | | | | MALAYSIA |
| BARBER, JESSE | | 5018 VALLEY ST | | | MOSS POINT | MS | 39562 | |
| BARCODESDISCOUNT.COM | | 218 S. WABASH AVE, FLOOR 5 | | | CHICAGO | IL | 60604 | |
| BARCODESDISCOUNT.COM | | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| BARDIN, ZACHARY | | 106 ASHLEY ROAD 84 | | | CROSSETT | AR | 71635 | |
| BARFIELD, JUDY | | 5817 SLATER CIRCLE | | | MOSS POINT | MS | 39562 | |
| BARFIELD, RANDY | | 5817 SLATER CIRCLE | | | MOSS POINT | MS | 39562 | |
| BARFIELD, TRAVIS | | 23600 RED BLUFF RD | | | MOSS POINT | MS | 39562 | |
| BARGAS, ABIGAI | | 4800 KING JAMES DR | | | PASCAGOULA | MS | 39581 | |
| Barge Bulk Transport, Inc. | | P O Box 3662697 | | | San Juan | | 00936-6297 | Puerto Rico |
| BARGE MANAGEMENT | | | | | | | | |
| BARGE TRANSPORT | | | | | HOUSTON | TX | 77252 | |
| BARGE TRANSPORT CO., INC. | | 12941 I-45 N. SUITE 311 | | | HOUSTON | TX | 77060 | |
| BARIA, BRETT | | 20508 BARIA RD. | | | MOSS POINT | MS | 39562 | |
| BARIBA CORPORATION | | 14 FILIKIS ETERIAS SQURE | | | 106 73 ATHENS | GRE | | GREECE |
| BARKER, MARIO | | 7582 WILLARD DRIVE | | | THEODORE | AL | 36582 | |
| BARKS, WILLIAM | | 3401 BROOK ST | APT B5 | | PASCAGOULA | MS | 39581 | |
| BARKWELL, RONNIE | | 21900 Spring Creek Rd | | | Moss Point | MS | 39562 | |
| BARLOW, TRENTON | | 1010 HWY 87 S | APT# 514 | | ORANGE | TX | 77630 | |
| BARLOWORLD LEADING BRANDS(FORMALLY BRUNGART EQUIP) | JACK WORRELL | 1301 NORTH BELTLINE HWY | | | MOBILE | AL | 36618 | |
| BARMAR SHIPMANAGEMENT LTD. | | OBALA 13 JULA | BAR-MONTENEGRO | | | | | |
| BARNACLE MARINE | | 9 PROGRESSIVE BLVD. | | | HOUMA | LA | 70360 | |
| BARNARD EQUIPMENT COMPANY INC. | | PO BOX 5279 | | | BRANDON | MS | 39047 | |
| BARNARD, GARRICK | | 6457 RENKEN RD | | | MORO | IL | 62067 | |
| BARNES, MANDRELL | | 856 GRAYMOUTH DR. | | | MOBILE | AL | 36608 | |
| BARNES, SUSAN | | 400 MARSHALL YOUNG RD | | | MOBILE | AL | 36608 | |
| BARNETT MARINE | | P O BOX 566 | | | HARVEY | LA | 70059 | |
| BARNETT MARINE INC | | P.O. BOX 566 | | | HARVEY | LA | 70059 | |
| BARNETT, ERIC | | 2809 BRAZIL ST | | | PASCAGOULA | MS | 39567 | |
| BARNETT, HAROLD | | 502 NORWOOD DRIVE | | | BAY MINETTE | AL | 36507 | |
| BARNETT, JESMAIN | | 2318 NORTHBROOK DR | | | GAUTIER | MS | 39553 | |
| BARNETT'S UPHOLSTERY | | 1111 PARK AVENUE | | | ORANGE | TX | 77630 | |
| BARNETTE, DONALD | | 1300 SCHILLINGER RD | SOUTH LOT N34 | | MOBILE | AL | 36695 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNHART CRANE | | 8095 PADGETT SWITCH ROAD | | | IRVINGTON | AL | 36544 | |
| BARNHART CRANE & RIGGING | | 2550 CHANNEL AVE | | | MEMPHIS | TN | 38813 | |
| Baroid Petroleum Service | | 3500 BAYOU D`INDE ROAD | | | WESTLAKE | LA | 70669 | |
| BARR, JOHN M. | | 4312 VIA MARINA, APT #B | | | MARINA DEL REY | CA | 90292 | |
| BARRAGAN BARAJAS, JOSE | | 3230 18TH ST | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN GUIZAR, ARTURO | | 5152 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN, ALFREDO | | 931 12TH AVE. | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN, ANTONIO | | 3520 7TH AVE | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN, ARMANDO | | 4730 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN, ERIC | | 323 LINDA AVE | | | BRIDGE CITY | TX | 77611 | |
| BARRAGAN, JESUS | | 4808 COMELIA DR | | | RALEIGH | NC | 27603 | |
| BARRAGAN, JOSE | | 3419 CHICOT ST | | | PASCAGOULA | MS | 39581 | |
| BARRAGAN, LUIS | | 5219 13TH ST | | | PORT ARTHUR | TX | 77642 | |
| BARRAGAN, REYNALDO | | 1201 WILLIAMS AVE. | | | PORT ARTHUR | TX | 77642 | |
| BARRAS, CRAIG | | 3338 MARGUERITE | | | ORANGE | TX | 77632 | |
| BARREN, JOE | | 4131 LEROY ST | | | MOSS POINT | MS | 39563 | |
| BARRERA, ENRIQUE | | 1451 CEDAR CRESCENT | DR LOT 149 | | MOBILE | AL | 36605 | |
| BARRERA, MIGUEL | | 6632 VAL ST. | | | GROVES | TX | 77619 | |
| BARRETT, CLIFTON | | 5201 MONACO DR | APT 2H | | PASCAGOULA | MS | 39581 | |
| BARRIENTOS, GERARDO | | 1024 10TH AVE | | | PORT ARTHUR | TX | 77642 | |
| BARRON FAN TECHNOLOGY, INC. | | | | | | | | |
| BARROW, DOUGLAS | | 146 COMANCHEE ST | | | THIBODAUX | LA | 70301 | |
| BARRY GRAHAM OIL SERVICE, L.L. | | P.O. BOX 982 | | | BAYOU LABATRE | AL | 36509 | |
| BARRY ROGLIANO SALLES & CIE (P | | 11, BOULEVARD JEAN MERMOZ | | | 92522 NEUILLY SUR SE | | | FRANCE |
| BARTHOL, DAVID | | 6436 VERDE | | | GROVES | TX | 77619 | |
| BARTIMUS, BRENDA | | 4790 SHATTLES RD | | | MOSS POINT | MS | 39562 | |
| BARTLETT, NATHANIEL | | 2404 LINWOOD DR | | | GAUTIER | MS | 39553 | |
| BARTLEY, GARRY | | 8141 TALL PINE LN | | | MAURICEVILLE | TX | 77632 | |
| BARTON & KINNEY, LLC | | 105 TALLAPOOSA STREET | SUITE 105 | | MONTGOMERY | AL | 36104 | |
| BARTON, ZAKARY | | 1409 PEACHTREE | | | SULPHUR | LA | 70663 | |
| BARU DELTA MARITIME INCORPORAT | | 26 SKOUZE SQUARE | | | 185 36 PIRAEUS | GRE | | GREECE |
| BARU LAMA INCORPORATED | | 126 KOLOKOTRONI STRET | | | 185 35 PIRAEUS | GRE | | GREECE |
| BARU SERI INCORPORATED | | 126-128 NOTARA STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| BARWIL AGENCIES (TEXAS), INC. | | 1235 NORTH LOOP WEST, STE 1000 | | | HOUSTON | TX | 77008 | |
| BARWIL AGENCIES LA | | | | | NEW ORLEANS | LA | 70130 | |
| BARWIL SHIP AGENCY | | 307 TCHOUPITOULAS | | | NEW ORLEANS | LA | 70130 | |
| BASF | | | | | | | | |
| BASF CORPORATION | | | | | | | | |
| BASF CORPORATION | | 602 COPPER ROAD | | | FREEPORT | TX | 77531 | |
| BASIL EQUIPMENT INC | | 3052 NW MERCHANT WAY  SUITE 100 | | | BEND | OR | 97701 | |
| BASIN MARINE | | P.O. BOX 130 | | | BERWICK | LA | 70342 | |
| BASS, KENDRID | | 3609 HELEN ST | | | PASCAGOULA | MS | 39581 | |
| BASS, RANDY | | 12355 MILLER LANE | | | GRAND BAY | AL | 36541 | |
| BASSOE OFFSHORE (USA) INC. | | 2000 WEST LOOP SOUTH, SUITE 21 | | | HOUSTON | TX | 77027 | |
| BASTIANELLI,BROWN,TOUHEY&KELLY | | 2828 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20007 | |
| BATCHELOR, JUSTIN | | 305 HOLCOMB BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| BATES, CLEOPHAS | | 259 N. LAWRENCE ST | | | MOBILE | AL | 36603 | |
| BATES, RODNEY | | 7721 DAHLIA DR | | | GAUTIER | MS | 39553 | |
| Bath Iron Works Corporation | Edward R. Hugo | Hugo & Parker LLP | 135 Main Street, 20th Floor | | San Francisco | CA | 94105 | |
| Bath Iron Works Corporation | Gregory Scott Rosse | Hugo Parker, LLP | 135 Main Street, 20th Floor | | San Francisco | CA | 94105 | |
| BATISTE, FELIX | | 1403 LARSEN AVE | | | PASCAGOULA | MS | 39567 | |
| BATIZ ADARICH, DAVID | | 3604 JO BETH TERRACE | | | GAUTIER | MS | 39553 | |
| BATIZ, EDGARDO | | 2020 LANIER AV | APT 6F | | GAUTIER | MS | 39553 | |
| BATON ROUGE HARBOUR SERVICE, I | | P.O. BOX 878 | | | GROVES | TX | 77619-0130 | |
| BATON ROUGE INDUSTRIES,INC. | Linda | P.O. BOX 26 | | | BAKER | LA | 70714 | |
| BATON ROUGE MACHINE WORKS, INC | | 12612 RONALDSON ROAD | | | BATON ROUGE | LA | 70807 | |
| BATTERY SOURCE | Tim Steward | 1704 W. I-65 SERVICE RD | | | MOBILE | AL | 36693 | |
| BATTERY WAREHOUSE OF ORANGE | | 1111 16TH STREET | | | ORANGE | TX | 77630 | |
| BATTISTE, CHRISTOPHER | | 8636 MARTIN DRIVE | | | GRAND BAY | AL | 36541 | |
| BATTLESHIP COMMISSION | | | | | MOBILE | AL | | |
| BATTLESHIP PARK | | P.O. BOX 65 | | | MOBILE | AL | 36601 | |
| BAUER VISUAL GRAPHICS | JULIE SIFUENPES | P.O. BOX 3442 | | | PASADENA | TX | 77501 | |
| Bavu, Unnikrishnan | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| BAY AREA BLUEPRINT & REPROGRAPHICS | RONNIE NEALY 251-370-5573 | 700 S. PACE BLVD | | | PENSACOLA | FL | 32502 | |
| BAY AREA SCREW AND SUPPLY | | 3405 MOFFETT ROAD | | | MOBILE | AL | 36607 | |
| BAY AREA SCREW AND SUPPLY CO. | JIM VANBLAKE | PO BOX 7271 | 3405-B MOFFETT RD | | MOBILE | AL | 36670-0271 | |
| BAY BOLT & SCREW CO | TOM LADINER | P O BOX 1464 | | | PASCAGOULA | MS | 39567 | |
| BAY CHEVROLET COMPANY | | 2900 GOVERNMENT BLVD. | | | MOBILE | AL | 36606 | |
| BAY ENGINEERING | | 253 N. FIRST AVENUE | | | STURGEON BAY | WI | 54235 | |
| BAY ENGINEERING, INC. | | 253 NORTH FIRST AVENUE | | | STURGEON BAY | WI | 54235 | |
| BAY GULF TRADING COMPNAY LTD | | 150 S MAIN STREET | | | NORFOLK | VA | 23523 | |
| BAY HOUSTON TOWING | | 2243 MILFORD STREET | | | HOUSTON | TX | 77253-3006 | |
| BAY HOUSTON TOWING | | P.O. BOX 3006 | | | HOUSTON | TX | 77001 | |
| BAY HOUSTON TOWING | | P O BOX 3006 | | | HOUSTON | TX | 77253-3006 | |
| BAY MARINE | | P. O. BOX 37 | | | NAHANT | MAS | 01908-0037 | |
| BAY OCEAN MANAGEMENT | | 270 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BAY OCEAN MANAGEMENT INC. | | 270 SYLVAN AVENUE, SUITE 100 | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| BAY OFFSHORE | | 1414 CORN PRODUCTS RD. | | | CORPUS CHRISTI | TX | 78469 | |
| BAY PAPER COMPANY, INC. | ASHLEIGH | 1 BAY PAPER DR. | | | MOBILE | AL | 36607 | |
| BAY SHIP MANAGEMENT INC. (BSMI | | 270 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BAY SHIP MANAGEMENT, INC. | | 270 SYLVAN AVENUE, SUITE 100 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BAY SHIPBUILDING | | | | | STURGEON BAY | WI | 54235 | |
| BAY SHIPBUILDING CO. | | 605 N. THIRD AVE. | | | STURGEON BAY | WI | 54235 | |
| BAY SHORE FLUID POWER | | 175 JAMES DR EAST | | | ST ROSE | LA | 70087 | |
| BAY SHORE FLUID POWER, INC. | TOM FERRITTO | 3701 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| BAY STEEL | | | | | | | | |
| BAY STEEL CORP. | BOB COLLINS | P.O. BOX 376 | | | MOBILE | AL | 36601 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY TANKERS INC. | | 270 SYLVAN AVENUE | | | EAGLEWOOD CLIFFS | NJ | 07632 | |
| BAY TOWING COMPANY | | 914 PEARL STREET | | | NORFOLK | VA | 23523 | |
| BAY, INC. | | P.O. BOX 9908 | | | CORPUS CHRISTI | TX | 78469 | |
| BAYER CORPORATION | | | | | | | | |
| BAYMONT INN & SUITES | | 1254 GRAND CAILLOU RD | | | HOUMA | LA | 70363 | |
| BAYOU CONCESSIONS | | | | | | | | |
| BAYOU CONCRETE CO., INC. | | P.O. BOX 2525 | | | MOBILE | AL | 36652 | |
| BAYOU FASTENERS AND SUPPLY | WESLEY HUGHES | 730 INDUSTRIAL PARKWAY | | | SARALAND | AL | 36571 | |
| BAYOU FLEET | | P.O. BOX 1257 | | | BOUTTE | LA | 70039 | |
| BAYOU MARINE | | | | | PENSACOLA | FL | | |
| Bayou Metals Specialties | | 1220 Smith St. | | | Orange | TX | 77630 | |
| BAYOU WELDING WORKS | | 5200 CURTIS LANE | | | NEW IBERIA | LA | 70560 | |
| BAYSIDE RUBBER & PRODUCTS, INC | MATT BROKAW | P.O. BOX 9344 | | | MOBILE | AL | 36691-0344 | |
| BAYSIX LINES LTD. | | PARK PLAZA, SUITE 16 | | | PORT OF SPAIN | | | TRINIDAD |
| BAYSIX LINES LTD. | | ST. VINCENT STREET | | | PORT OF SPAIN | | | TRINIDAD |
| BAZOR, MARTIN | | 56124 SPLINTER HILL | RD | | TIBBIE | AL | 36583 | |
| BBC BURGER BEREEDERUNGS CONTOR | | | | | | | | |
| BBC SHIPPING | | | | | | | | |
| BBVA Compass | | 701 32nd Street South | | | Birmingham | AL | 35233 | |
| BCD GROUP CAMISEA PROJECT | | | | | | | | |
| BDS, INC. | | PO BOX 190337 | | | MOBILE | AL | 36619 | |
| BEACON EQUIPMENT & MFG CO INC | | 234 NORTH BARRIOS ST | | | LOCKPORT | LA | 70374 | |
| BEACON EQUIPMENT & MFG CO INC | | 409 LARK DRIVE | | | LOCKPORT | LA | 70374 | |
| BEACON HILL | | P.O. BOX 1023 | | | MOBILE | AL | 36633 | |
| BEACON MARITIME | | 96 FRONT AVENUE | | | ORANGE | TX | 77630 | |
| Beacon Maritime | | po box 3053 | 1601 S. Childers Rd | | Orange | TX | 77631 | |
| BEACON MARITIME, INC. | | P.O. BOX 3053 | | | ORANGE | TX | 77630 | |
| BEACON POWER PRODUCTS | | 465 HWY 182 | | | MORGAN CITY | LA | 70380 | |
| BEAIRD INDUSTRIES, INC. | | 601 BENTON KELLY ST. | | | SHREVEPORT | LA | 71106-1701 | |
| BEAN & STUYVESANT | | 1606 POITEVIN ST. | | | PASCAGOULA | MS | 39581 | |
| BEAN DREDGING | | 619 ENGINEERS ROAD | P.O. BOX 237 | | BELLE CHASE | LA | 70037 | |
| BEAN DREDGING L.L.C. (BELLE CH | | 619 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| BEAN DREDGING L.L.C. (BELLE CH | | P.O. BOX 237 | | | BELLE CHASSE | LA | 70037 | |
| BEAN DREDGING CORPORATION | | 1055 ST. CHARLES AVENUE | SUITE 500 | | NEW ORLEANS | LA | 70151 | |
| BEAN DREDGING CORPORATION | | P.O. BOX 237 | 619 ENGINEERS RD. | | BELLE CHASE | LA | 70037 | |
| BEAN, KENNETH | | P.O. BOX 638 | | | MAURICEVILLE | TX | 77626 | |
| BEARD EQUIP CO | | P.O. BOX 1926 | 4625 HWY 231 | | PANAMA CITY | FL | 32402 | |
| BEARD, SCOTT | | 115 WILLA LANE | | | VIDOR | TX | 77662 | |
| BEASCOCHEA, WILLIAM | | 2464 OLD MOBILE HWY | APT B | | PASCAGOULA | MS | 39567 | |
| BEASLEY, MARGARET | | 10101 BLUERIDGE DR | | | VANCLEAVE | MS | 39565 | |
| BEASLEY, ROBERT | | 12227 LILY ORCHARD | | | MOSS POINT | MS | 39562 | |
| BEATTY STREET PROPERTY | | 8150 SOUTH LOOP EAST | | | HOUSTON | TX | 77017 | |
| BEATTY, KENDRICK | | 2790 SAN ANTONIO STR | | | BEAUMONT | TX | 77705 | |
| BEAUCHAMP TOWER CORPORATION | | 6223 HWY 90 #182 | | | MILTON | FL | 32570 | |
| BEAUGEZ, JUSTIN | | 14510 LEMOYNE BLVD | APT 2108 | | BILOXI | MS | 39532 | |
| BEAVER, CHRISTOPHER | | 7411 SPACEVIEW DR | | | SARALAND | AL | 36571 | |
| Beazley Furlonge Group, Syndicate 0623 | | One Aldgate | | | London | | EC3N 1AA | United Kingdom |
| Beazley Furlonge Group, Syndicate 2623 | | One Aldgate | | | London | | EC3N 1AA | United Kingdom |
| BEBEE, JAMES | | 3715 HEMLOCK LN | | | ORANGE | TX | 77630 | |
| BECERRA, JESUS | | 3806 7TH ST. | | | PORT ARTHUR | TX | 77642 | |
| BECERRA, JUAN | | 3932 9TH AVE | | | PORT ARTHUR | TX | 77642 | |
| BECERRA, LUIS | | 2211 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| BECERRA, MANUEL | | 3348 38TH ST | | | PORT ARTHUR | TX | 77642 | |
| BECERRA-LOPEZ, JORGE | | 530 FLORIDA AVE | | | PORT ARTHUR | TX | 77642 | |
| BECERRIL, ENRIQUE | | 4621 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| BECKER, MANNING | | 5600 PRINCE GEORGE | DR | | GAUTIER | MS | 39553 | |
| BECKMANN, ROBERT | | 625 TUTHILL LANE | | | MOBILE | AL | 36608 | |
| BECLAWAT INDUSTRIES - DIV OF | | 130 ADAM STREET | | | BELLEVILLE | | KBN 2X9 | ONTARIO, CANADA |
| BEEKER, BYRON | | 46 LARAMIE DR | | | WIGGINS | MS | 39577 | |
| Beerman Precision | | P.O. Box 6018 | | | Metairie | LA | 70009 | |
| BEERMAN PRECISION, INC. | JOHNNY WHEELER | P.O. 6018 | | | METAIRIE | LA | 70009 | |
| BEHET, ENRIQUE | | 3455 WEST ST | | | BEAUMONT | TX | 77703 | |
| BEILKEN REEDEREI GMBH AND CO. | | P.O. BOX 229 | WESERTRASSE 14 | | D2887 ELSFLETH | | | GERMANY |
| BEITIA, JIMMY | | 5505 QUAIL CREEK CIR | | | BILOXI | MS | 39532 | |
| BELAIR, RODNEY | | 3119 HARRIS RD. | | | ORANGE | TX | 77632 | |
| BELCHER MARINE SALES | | 9425 SW 94TH ST. | | | MIAMI | FL | 33176 | |
| BELCHER TOWING COMPANY | | P.O. BOX 525500 | | | MIAMI | FL | 33152 | |
| BELDEN SHIP MANAGEMENT INC. | | RM 308 BF CONDOMINIUM INTRAMUR | | | MANILA | | 1002 | PHILIPPINES |
| BELDEN SHIPPING USA INC. | | | | | MIAMI | FL | | |
| BELGIAN SHIPPING, N. V. | | P O BOX 35, B - 2030 | NOORDERLAAN 113 | | ANTWERP | BEL | | BELGIUM |
| BELGIUM CONSULATE GENERAL | | 2929 ALLEN PARKWAY, STE. 2222 | | | HOUSTON | TX | 77019 | |
| BELIZE COASTAL SHIPPING CO LIM | | BOX 111 | NUMBER 28 REGENT STREET | | BELIZE CITY | BEL | | BELIZE |
| BELL & CO | R D WILKINS | P. O. DRAWER 1928 | | | MOBILE | AL | 36633 | |
| BELL ENGINEERING | | 3505 NORTH STREET | | | VIDOR | TX | 77662 | |
| Bell Steel | | 530 N.C Street | | | Pensacola | FL | 35201 | |
| BELL STEEL COMPANY | | 530 SOUTH "C" STREET | | | PENSACOLA | FL | 32501 | |
| BELL, JAMES | | 5318 RUDDER RD | | | MOBILE | AL | 36619 | |
| BELL, LAMARCUS | | P.O.BOX 331 | | | IRVINGTON | AL | 36544 | |
| BELL, UNDRA | | 5706 FAIRWOOD DR | | | MOSS POINT | MS | 39563 | |
| BELLARD, MICHAEL | | 5866 S. BURTON | | | ORANGE | TX | 77630 | |
| BELLCO, INC. | FRED BELL | P.O. BOX 190495 | 2801 GREER RD. (36582) THEODORE, AL 36582 | | MOBILE | AL | 36619 | |
| BELOIT CORPORATION | | PAPER MACHINE DIVISION | | | BELOIT | WI | 53511-6270 | |
| BELONA, BRYAN | | 4850 BUFFALO ST | | | BEAUMONT | TX | 77703 | |
| BELSHIPS CO. LTD. | | | | | OSLO, NORWAY | | | |
| BELSHIPS CO. LTD. SKIBS-A/S | | P. O. BOX 23 LILEAKER | LILLEAKERVEIEN 4 | | N-0216 OSLO 2 | NOR | | NORWAY |
| BELTSHIP MANAGEMENT LIMITED (G | | 41. AVENUE HECTOR OTTO | | | MC 98000 | | | MONACO |
| BELTSHIP MANAGEMENT LTD | | 69 PITTS BAY ROAD, HAMILTON | PEMBROKE HM 08 | BERMUDA | | | | |
| BENAVIDES, EDWIN | | 2907 11 TH ST | | | PASCAGOULA | MS | 39567 | |
| BENAVIDES, FRANCISCO | | 10748 EAST BAYTREE | | | GULFPORT | MS | 39503 | |
| BENAVIDES, NICHOLAS | | 6575 WEST GATE | | | BEAUMONT | TX | 77706 | |
| BENBOW, WILLIAM | | 3800 SAINT ANDREWS | DRIVE | | MOBILE | AL | 36693 | |
| Benchmark Instrumentation, Inc | | PO Box 820636 | | | Vicksburg | MS | 39182 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDCO, INC | | PO BOX 3384 | | | PASADENA | TX | 77501-3384 | |
| Bender Shipbuilding & Repair | | P.O. BOX 42 | | | MOBILE | AL | 36601 | |
| BENDER SHIPYARD | | 265 S. WATER ST. | | | MOBILE | AL | 36601 | |
| BENDER SHIPYARD | | P.O. BOX 1310 | | | ESCATAWPA, | MS. | 39552 | |
| BENDOLPH, RUSSELL | | 2616 SERIGNY DRIVE | | | MOBILE | AL | 36605 | |
| BENGTSSON WALKER MARINE, INC. | | 111 RUE IBERVILLE, SUITE 502 | | | NEW ORLEANS, | LA | 70130 | |
| BENNETT, DONALD | | 8250 MURRY HILL RD | | | IRVINGTON | AL | 36544 | |
| BENNETT, MICHAEL | | 3700 CARLYLE CLOSE | APT 829 | | MOBILE | AL | 36609 | |
| BENNETT, MICHAEL | | 4500 SHADOWOOD CIR | | | PASCAGOULA | MS | 39581 | |
| BENNETT, SHANNON | | 290 BEAVER DAM RD | | | LUCEDALE | MS | 39452 | |
| BENNY G. COOKE | | 2424 B. TRAVIS ST | | | ORANGE | TX | 77630 | |
| Benny Yohannan, Fnu | Devassy v Signal | 6607 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| Benny, Chamethu Philipose | | 3727 NORTH 16TH ST | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| BENOR TANKERS LTD. | | CEDAR HOUSE, 41 CEDAR AVENUE | | | HM12 HAMILTON | BER | | BERMUDA |
| BENSON, ALBERT | | 2233 BARBARA ST. | | | ORANGE | TX | 77632 | |
| BENTLEY SYSTEMS, INCORPORATED | | PO BOX 828836 | | | PHILADELPHIA | PA | 19182-8836 | |
| BENTON, DANA | | 510 W BILBO ST | | | ORANGE | TX | 77630 | |
| BERARD TRANSPORTATION, INC. | Braedon Berard | P.O. BOX 1070 | | | LOREAUVILLE | LA | 70552-1070 | |
| BERCIAN, MARIANO | | 5 CIRCLE G | | | ORANGE | TX | 77630 | |
| BERGEN BULK CARRIERS A/S | | OLAV KYRRESGATE 11 | | | N-5014 BERGEN | NOR | | NORWAY |
| BERGEN SHIP MANAGEMENT (U.S.A. | | P. O. Box 9981 | 26 EAST BRYAN STREET | | SAVANNAH | GA | 31412 | |
| BERGERON, DARRYL | | 195 ALAMO ST | | | VIDOR | TX | 77662 | |
| BERGERON, DUSTIN | | 1200 SANDRA LYNN ST. | | | VIDOR | TX | 77642 | |
| BERGERON, JESSIE | | 108 EVERGREEN DRIVE | | | D'IBERVILLE | MS | 39562 | |
| BERGESEN D. Y. AS | | P. O. BOX 7600 SKILLEBEKK | BERGEHUS, DRAMMENSVEIEN 106 | | N-0205 OSLO 2 | NOR | | NORWAY |
| BERGESEN GROUP (HAVTOR) | | XXX | | | XXX | | | NORWAY |
| BERGVANG SHIPPING AS | | HASSELDALEN, P. O. BOX 8 | | | N-4891 GRIMSTAD | NOR | | NORWAY |
| BERITIECH, ROBERT | | 4611 GOLD DRIVE | | | MOBILE | AL | 36619 | |
| BERMUDEZ VELILLA, MITCHEL | | 4900 OLD MOBILE HWY | APT I-63 | | PASCAGOULA | MS | 39581 | |
| BERMUDEZ, EMMANUEL | | 3200 HOSPITAL ST | APT 16 | | PASCAGOULA | MS | 39581 | |
| Bernadette W. Johnson, et al. | Cunningham Bounds, LLC | Toby D. Brown | P.O. Box 66705 | | Mobile | AL | 36660 | |
| Bernadette W. Johnson, et al. | Cunningham, Bounds, LLC | David G. Wirtes, Jr. | P.O. Box 66705 | | Mobile | AL | 36660 | |
| Bernadette W. Johnson, et al. | Cunningham, Bounds, LLC | George W. Finkbohner, III | P.O. Box 66705 | | Mobile | AL | 36660 | |
| Bernadette W. Johnson, et al. | David A. Bagwell | P.O. Box 2126 | | | Fairhope | AL | 36533 | |
| BERNARD, SIDNEY | | 2205 NORWOOD DR. | | | ORANGE | TX | 77630 | |
| BERNARDO, TRACY | | 12771 THOMAS OAKS DR. | | | WILMER | AL | 36587 | |
| BERNHARD SCHULTE | | P. O. BOX 110369 | VORSETZEN 54 | | HAMBURG 11 | | | GERMANY |
| BERNHARD SCHULTE SHIPMANAGEMEN | | | | | | | | INDIA |
| BERNHARD SCHULTE SHIPMANAGEMEN | | 152 BEACH ROAD #32-00 | GATEWAY EAST | | | | 189721 | SINGAPORE |
| BERNHARD SCHULTE SHIPMANAGEMEN | | BELMONT HILL | | | DOUGLAS ISLE OF MAN | | IM1 4RE | UK |
| BERNHARD SCHULTE SHIPMANAGEMEN | | DORCHESTER HOUSE | | | DOUGLAS ISLE OF MAN | | IM1 4RE | UK |
| Bernhard Schulte Shipmanagemnt | | Vorsetzen 54 | 20459 Hamburg | | | | | Germany |
| BERNUTH AGENCIES, INC. | | 3201 N.W. 24TH STREET/ROAD | | | MIAMI | FL | 33142 | |
| BERNUTH LINES | | 3201 N.W. 24TH ST. RD. | | | MIAMI | FL | 33142 | |
| BERRY, KRYSTLE | | P.O.BOX 1097 | | | HURLEY | MS | 39555 | |
| BERRY, STEVEN | | 103 8TH AVE | APT. # A | | NEDERLAND | TX | 77627 | |
| Bert's Line Handling Inc. | | 1901 Al State Dk Blvd | #226 | | Mobile | AL | 36602 | |
| BERTUCI CONTRACTING CORPORATIO | | P.O. BOX 10852 | 7 RIVER ROAD | | JEFFERSON | LA | 70181 | |
| BEST STAINLESS & ALLOY'S LP | Michael Mercadante | 11930 PROCTOR ROAD | | | HOUSTON | TX | 77038 | |
| BETCO SCAFFOLDS | | P.O. BOX 2885 | | | HOUSTON | TX | 77252-2885 | |
| BETHLEHEM STEEL CORP | | P.O. BOX 98364 | | | CHICAGO, | IL. | 60693-8364 | |
| BETHLEHEM STEEL CORPORATION | | SPARROWS POINT YARD | ACCOUNTING DEPARTMENT | | SPARROWS POINT | MD | 21219-2599 | |
| BEVEL TECH GROUP INC | | 4030 BOWDEN ROAD | | | GEISMAR | LA | 70734 | |
| BEXTON, DAVID | | 1189 WEEKS RD | | | Lucedale | MS | 39452 | |
| BEXTON, ZACHARY | | 1189 WEEKS RD | | | LUCEDALE | MS | 39452 | |
| BEYEL BROS, INC., MARINE DIVIS | | 733 SNAPPER ROAD | | | CAPE CANAVERAL | FL | 32920 | |
| BEYEL BROS., INC | | 4501 PINECONE | | | COCOA | FL | 32926 | |
| B-FAST BOLT & SUPPLY A DIVISION OF B'HAM FASTENER | John Murphy | P.O. BOX 10323 | | | BIRMINGHAM | AL | 35202 | |
| BFG MARINE MFG | RAY | 200 CANDLEWOOD ROAD | | | BAYSHORE | NY | 11706-2217 | |
| Bhaskaran, Pradeep | | 1116 W LINCOLN HWY | APT 241 | | DEKALB | IL | 60115 | |
| Bhiri, Sarma | Thomas v Signal | 471 GRANDCAILOU RD | | | HOUMA | LA | 70363 | |
| B-I INDUSTRIAL CO., LTD | | 140 MAPO DONG | | | MAPO-GU, SEOUL | | | KOREA |
| B-I INDUSTRIAL CO., LTD | | 6F, DABO BUILDING | | | MAPO-GU, SEOUL | | | KOREA |
| BIBBINS & RICE ELECTRONICS,INC | | 2756 DAUPHIN ISLAND PARKWAY | | | MOBILE | AL | 36605 | |
| BIBBY LINE LTD | | 105 DUKE STREET | | | LIVERPOOL L1 5J | UNI | | UNITED KINGDOM |
| BIBBY-HARRISON | | 105 DUKE STREET | | | LIVERPOOL | | L1 5JQ | ENGLAND |
| BICE, KEITH | | 12400 JEFF HAMILTON | RD | | MOBILE | AL | 36695 | |
| BIEHL & CO. L.P. | | 4115 UP RIVER ROAD | | | CORPUS CHRISTI | TX | 78408 | |
| BIEHL & COMPANY | | 5200 HOLLISTER | | | HOUSTON | TX | 77040 | |
| BIEHL & COMPANY | | P.O. BOX 1246 | | | MOBILE | AL | 36601 | |
| BIENVILLE BUSINESS CLUB | | PO BOX 1544 | | | MOBILE | AL | 36633 | |
| BIG "R" TOWING | | 202 TROON COURT | | | BROUSSARD | LA | 70518 | |
| Big Dawg Services, Inc. | James R. Reeves, Jr. | Lumpkin & Reeves, PLLC | PO Drawer 1388 | | Biloxi | MS | 39533-1388 | |
| BIG J MARINE & OILFIELD, INC. | | RT 4, BOX 1302 | | | PLAQUEMINE | LA | 70764 | |
| Big Lift Shipping | | M/V "Happy Buccaneer" c/o | ISS-Riomar,L.L.C. | P.O. Box 628 | Pascagoula | MS | 39568 | |
| BIG SANDY TERMINAL | | | | | KENOVA | WV | 25530 | |
| BIG STAR BARGE & BOAT CO.,INC. | | 2435 E BROADWAY | | | PEARLAND | TX | 77581 | |
| Biji, Kodakerilbaby | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Biju Karigadatta, Gokulan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| BIKO KISEN K.K. | | 2528-2 NAMIKAT-KO, MANIKATA-CH | | | EHIME 799-21 | JAP | | JAPAN |
| BILBO, TERESA | | 15532 OLD RIVER | RD LOOP | | VANCLEAVE | MS | 39565 | |
| BILL BLACK AGENCY (GULF) INC. | | 4600 POST OAK PLACE, STE. 350 | | | HOUSTON | TX | | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL BLACK AGENCY (GULF) INC. | | 4600 POST OAK PLACE, STE. 350 | | | HOUSTON | TX | 77027 | |
| BILLABONG SHIP MANAGEMENT A/S | | P.O. BOX 781 | STRANDGATEN 17 | | N-5001 BERGEN | NOR | | NORWAY |
| BILLABONG, A.S. | | P.O. BOX 781 | N5002 | | BERGEN NORWAY | | | |
| BILLINGS, DAVID | | 10393 CHEROKEE ROSE | | | VANCLEAVE | MS | 39565 | |
| BILLINGSLEY, JEFFREY | | 10665 CHANDELEUR CT | | | GRAND BAY | AL | 36541 | |
| BILLINGSLEY, SHANNA | | 2603 PLEASANT ST | | | PASCAGOULA | MS | 39581 | |
| BILLY W. JOHNSON | | dba Best Choice Backflow Svcs | 53 CAMINITA ROAD | | PERKINSTON | MS | 39573 | |
| BINGLE, ROBERT | | 19217 PARK RIDGE | DR NORTH | | MOSS POINT | MS | 39562 | |
| BINGLE, WILLIAM | | 19217 PARK RIDGE DR | NORTH | | MOSS POINT | MS | 39562 | |
| BINGLEY GROUP | | 1/F 75 PERKINS ROAD | JARDINE'S LOOKOUT | HONG KONG | | | | |
| BINION, TRACEY | | 3310 WASHINGTON AVE | UNIT 1302 | | PASCAGOULA | MS | 39567 | |
| BIOTHANE CORPORATION | | | | | CAMDEN | NJ | 08104 | |
| BIRD JOHNSON | | 3719 INDUSTRIAL ROAD | | | PASCAGOULA, | MS | 39581 | |
| BIRD JOHNSON COMPANY | | 3719 INDUSTRIAL ROAD | P.O. BOX 1528 | | PASCAGOULA | MS | 39568 | |
| BIRGER LIAVAAG | | NORSHIP AGENCIES | | | | | | |
| BIRMINGHAM FASTENER & SUPPLY | John Murphy | DBA: B-FAST MOBILE DIVISION | 931 AVENUE W | | BIRMINGHAM | AL | 35214 | |
| BIRMINGHAM RAIL & LOCOMOTIVE | | P O BOX 530157 | | | BIRMINGHAM | AL | 35253-0157 | |
| BISHOP LIFTING PRODUCTS INC | | P O BOX 952011 | | | DALLAS | TX | 75395 | |
| BISHOP, DAVID | | P.O. BOX 673 | | | BILOXI | MS | 39533 | |
| BISHOP, GREGORY | | 9212 Old Walnut Road | | | Ocean Springs | MS | 39564 | |
| BISHOP, WILLIAM | | 25920 YELLOW BLUFF | | | LUCEDALE | MS | 39452 | |
| BISSO MARINE | | | | | | | | |
| BISSO MARINE CO., | | BOX 4113 | | | NEW ORLEANS | LA | 70178 | |
| BISSO MARINE CO., INC. | | POST OFFICE BOX 4113 (FT. WALN | | | NEW ORLEANS | LA | 70178 | |
| BISSO MARINE CO., INC. | | POST OFFICE BOX 4113 | | | NEW ORLEANS | LA | 70178 | |
| BISSO MARINE CO., INC. (HOUSTO | | 11311 NEESHAW DRIVE | | | HOUSTON | TX | 77065 | |
| BISSO MARINE, INC. | | P.O. BOX 4113 | | | NEW ORLEANS, | LA. | 70178 | |
| BISSO MARINE, LLC | | 11311 NEESHAW DRIVE | | | HOUSTON | TX | 77065 | |
| BISSO TOWBOAT CO. | | BOX 4250 | | | NEW ORLEANS | LA | 70178 | |
| Biswas, Bijay Kumar | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| BITLOY, PAUL | | 2020 CATHEDRAL WAY | | | MOBILE | AL | 36695 | |
| BJ SERVICES | | 411A HARTMAN RD. | | | VICTORIA | TX | | |
| BJORKNER, ERIK | | 7090 SALUDA BLVD | | | SPANISH FORT | AL | 36527 | |
| BJORLINS AB | | SKEPPSBRON 5 | | | SE 41121 GOTEBORG | | | SWEDEN |
| BKG & Company, Inc. | | | | | | | | |
| BKG & COMPANY, INC. | | PO BOX 1023 | | | MOBILE | AL | 36633 | |
| BLACK MARINE INC. | | 1 E. DUPONT ROAD | | | SENECA | IL | 61360 | |
| BLACK ROSE STEEL TRADING | | P.O. BOX 876 | | | LEAGUE CITY | TX | 77574-0876 | |
| BLACK SEA SHIPPING CO. (BLASCO | | UL. LASTOCHKINA 1 | | | ODESSA | UKR | | UKRAINE |
| BLACK STAR LINE LTD | | P. O. BOX 2760 | 4TH LANE, KUKU HILL OSU | | ACCRA | GHA | | GHANA |
| BLACK, JEFFERY | | 190 PARKER CEMETARY | RD | | LUCEDALE | MS | 39452 | |
| BLACKLEDGE, AMBER | | 108 IDA MILLER RD | | | LUCEDALE | MS | 39452 | |
| BLACKSTON, KERMITE | | 1998 FORD JAMES RD | | | LUCEDALE | MS | 39452 | |
| BLACKWELL, ALVIN | | 13975 HWY 45 | | | CHUNCHULA | AL | 36521 | |
| BLACKWELL, VIDRICK | | # 8 BRUCE LANE | | | ORANGE | TX | | |
| BLAKE & PENDELTON, INC. | | DEPT #0671 | PO BOX 850001 | | ORLANDO | FL | 32885-0671 | |
| BLAKE DRILLING & WORKOVER CO. | | 3001 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| BLAKE DRILLING & WORKOVER COMP | | | | | | | | |
| BLAKE MARINE GROUP | | 21006 HIGHWAY 90 | | | DAPHNE | AL | 36526 | |
| Blake Offshore, LLC | | P.O. Box 6080 | | | Metaire, LA | LA | 70009 | |
| BLAKE WORKOVER & DRILL | | | | | | BELLE CHASSE | LA | 70037 | |
| BLAKE WORKOVER & DRILLING CO. | | 230 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| BLAKE, WILLIAM | | 8319 ROCKING HORSE | CIRCLE | | DAPHNE | AL | 36526 | |
| BLANCO DE RAMIREZ, NANCY | | 1404 WEST SAINT | FRANCIS | | BROWNSVILLE | TX | 78520 | |
| BLANCO, EDDIE | | 6224 KIMBROUGH BLVD | | | BILOXI | MS | 39532 | |
| BLAND & PARTNERS, PLLC | | 1717 ST. JAMES PLACE, STE 360 | | | HOUSTON | TX | 77056 | |
| BLAND & PARTNERS, PLLC | | 909 POYDRAS STREET | STE 1860 | | NEW ORLEANS | LA | 70112 | |
| BLANK ROME | | | | | | | | |
| BLASKE MARINE INC | | | | | ALTON | IL | 62002 | |
| BLASTECH MOBILE LLC | | 12400 HWY 43 N | | | AXIS | AL | 36505 | |
| BLAVOS, DANIEL | | 7701 CLAMSHELL AVE | | | OCEAN SPRINGS | MS | 39564 | |
| BLEAU, JAMES | | 2420 JACKSON | | | PASCAGOULA | MS | 39567 | |
| BLENDEX LLC | | PO BOX 1084 | | | LAUREL | MS | 39441 | |
| BLESSEY ENTERPRISES | | P.O. BOX 23131 | 1525 RIVER OAKS ROAD EAST | | HARAHAN | LA | 70183 | |
| BLESSEY MARINE INC. | | 1515 RIVER OAKS ROAD EAST | | | HARAHAN | LA | 70123 | USA |
| BLESSEY MARINE SVC | | | | | HARAHAN | LA | 70183 | |
| BLETSCH STEAMSHIP CO. | | P. O. BOX 1476 | | | LA PORTE | TX | 77572 | |
| BLOCKER, RANDY | | 23888 A US HWY 98 | | | ELBERTA | AL | 36530 | |
| BLOCKSOM & CO | | P.O. BOX 2007 | | | MICHIGAN CITY | IN | 46361-8007 | |
| BLONDE, MATTHEW | | 2317 GLENDALE AVENUE | | | PASCAGOULA | MS | 39567 | |
| BLOSSMAN GAS CO | LINDSAY DITSWORTH | P O BOX 66 | | | PASCAGOULA | MS | 39568 | |
| BLOSSMAN GAS CO | MICHELLE CRAWFORD | 2315 TELEPHONE ROAD | | | PASCAGOULA | MS | 39568 | |
| BLR-Business and Legal Resources | | P.O. BOX 5094 | | | BRENTWOOD | TN | 37024-5094 | |
| BLUDCO BARGE & TOWING | | P.O. BOX 262424 | | | HOUSTON | TX | 77207 | |
| BLUDWORTH BOND - HOUSTON | | | | | HOUSTON | TX | | |
| BLUDWORTH BOND - TX CITY | | | | | TEXAS CITY | TX | | |
| BLUDWORTH BOND SHIPYARD, INC. | | | | | | | | |
| BLUDWORTH BOND SHIPYARD, INC. | | P. O. BOX 5065 | 8114 HOCKLEY | | HOUSTON | TX | 77262 | |
| BLUDWORTH BOND SHIPYARD, INC. | | P. O. BOX 5065 | | | HOUSTON | TX | 77262-5065 | |
| BLUDWORTH MARINE, LLC | | PO BOX 266716 | | | HOUSTON | TX | 77207 | |
| BLUE CIRCLE CEMENT | | P. O. BOX 3 | ROUTE 9 W | | RAVENA | NY | 12143-0003 | |
| BLUE CIRCLE CEMENT CO. | | RT. 9 W - P. O. BOX 3 | | | RAVENA | NY | 12134 | |
| BLUE CIRCLE CEMENT CO. | | RT. 9 W | | | RAVENA | NY | 12134 | |
| BLUE FLAG NAG. LTD. | | 42 HADJIKYRIAKOU STREET | | | 185 38 PIRAEUS | GRE | | GREECE |
| BLUE FLAG NAVIGATION LTD. | | 42 HALYIKIRIAKOU | AVE | 18538 PIRAEUS | GREECE | | | |
| BLUE MARINE S.A. | | 12 FILELLINON | | | 185 38 PIRAEUS | GRE | | GREECE |
| BLUE MARINE S.A. DE C.V. | | COL.LOMAS DE CHAPULTEC | | | MEXICO | D.F | 11000 | MEXICO |
| BLUE MARINE S.A. DE C.V. | | PASEO DELA REFORMA NO. 115 PIS | | | MEXICO | D.F | 11000 | MEXICO |
| BLUE MARLIN CONSTRUCTION COMPA | | 8310 AIRPORT BLVD. | | | GALVESTON | TX | 77551 | |
| BLUE NORHT FISHERIES, INC. | | 1130 NW 45TH STREET | | | SEATTLE | WA | 98107 | |
| Blue Sea Marine Services LTA | | | | | | | | |
| BLUE STAR LINE | | 3301 SO. DELAWARE AVE. | | | PHILADELPHIA | PA | 19148 | |
| BLUE STAR LINE | | PARKER AVE. MARINE TERMINAL | | | PHILADELPHIA | PA | 19148 | |
| BLUE STAR LINE LTD. | | ALBION HOUSE, 20 QUEEN ELIZABE | | | LONDON SE1 2LS | UNI | | UNITED KINGDOM |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE WATER INDUSTRIES | | PER MSA | | | | | | |
| BLUE WATER MARINE | | 7509 WYNLEA STREET | | | HOUSTON | TX | 77061 | |
| BLUE WILLIAMS LLP | | 3421 N. CAUSEWAY BLVD, STE 900 | | | METAIRIE | LA | 70002 | |
| BLUELINE RENTAL, LLC | | P.O. BOX 16624 | | | HATTIESBURG | MS | 39402 | |
| BLUELINE RENTAL, LLC | | P.O. BOX 840062 | | | DALLAS | TX | 75284-0062 | |
| BLUEMARED S.A. | | VIA DOMENICO FONTANA 12/2 | | | LUGANO | SWI | | SWITZERLAND |
| BLUEWATER DUO | | | | | | | | |
| BLUEWATER WIND | | 22 HUDSON PLACE, 3RD FLOOR | | | HOBOKEN | NJ | 07030 | |
| BLUMAR OFFSHORE & SHIPPING SER | | 14206 HARDY | | | HOUSTON | TX | 77039 | |
| BLYSTAD SHIPPIN USA INC | | SUITE 720 | | | HOUSTON | TX | | |
| BLYSTAD SHIPPING (USA) INC. | | FIRST FLOOR, ONE GORHAM ISLAND | | | WESTPORT | CT | 06880 | |
| BLYSTAD SHIPPING (USA). INC. - | | ONE GORHAM ISLAND | | | WESTPORT | CT | 06880 | |
| BMT DESIGNERS & PLANNERS, INC. | | 2120 WASHINGTON BLVD., SUITE 2 | | | ARLINGTON | VA | 22204 | |
| BOA LIMITED | | PIR II 13A | | | N-7010 TRONDHEI | NOR | | NORWAY |
| BOA MARINE SERVICES | | 800 Town & Country Blvd | City Centre One, Suite 220 | | Houston | TX | 77024 | |
| BOA Offshore | | | | | | | | |
| BOA OFFSHORE AS | | | | | TRONDHEIM | | | NORWAY |
| BOA OFFSHORE, LLC | | | | | HOUSTON | TX | | |
| Boban Peruvelil, Joseph | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| BOBEN, RONALD | | 1900 WEST BURTON | | | ORANGE | TX | 77630 | |
| BOCKSTIEGEL REEDERE9 GMBH & CO | | STEINWEG 3A | | | EMDEN | | 26721 | GERMANY |
| BOCONCO INCORPORATED | | 14530 SHELL BELT ROAD | | | BAYOU LA BATRE | AL | 36509-2353 | |
| BOCONCO SHIPBUILDING, INC. | | P.O. BOX 285 | | | BAYOU LA BATRE | AL | 36509 | |
| BODIN, BRANDON | | 2048 CRANE RIDGE | | | BILOXI | MS | 39532 | |
| BODLEY, WILLIAM | | 736 OAK FIELD DR | | | MOBILE | AL | 36609 | |
| BOEING COMPANY | | 3370 MIRALOMA AVE. | | | ANAHEIM | CA | 92803-3105 | |
| BOEING COMPANY | | P. O. BOX 3105 | | | ANAHEIM | CA | 92803-3105 | |
| BOGNER CONSTRUCTION | | | | | WOOSTER | OH | 44691 | |
| BOH BROS, INC. | | 10300 ALMONASTER | | | NEW ORLEANS | LA | 70126 | |
| BOH BROS, INC. | | 10300 ALMONASTER | | | NEW ORLEANS, | LA | 70127 | |
| BOH BROS. CONSTRUCTION CO., LL | | 2333 DAUPHIN ISLAND PARKWAY | | | MOBILE | AL | 36605 | |
| BOHEN CRANE & EQUIPMENT | | | | | | | | |
| BOHNET & ASSOCIATES | | | | | SLIDELL | LA | 70458 | |
| BOKA OCEAN SHIPPING CORPORATIO | | 80 BROAD STREET | | | MONROVIA | LIB | | LIBERIA |
| BOLAND INDUSTRIAL CONSULTING | | 4812 MAIN ST | | | MOSS POINT | MS | 39563 | |
| BOLAND INDUSTRIAL CONSULTING SERVICES, INC. | JOHN S. BOLAND | PO BOX 612 | | | PASCAGOULA | MS | 39568 | |
| Boland Marine & Manufacturing | | 1000 Tchoupitoulas St | | | New Orleans | LA | 70130 | |
| BOLAND MARINE, INC | | 1000 TCHOUPITOULAS STREET | P.O. BOX 53287 | | NEW ORLEANS | LA | 70153 | |
| BOLIVAR BARGE CLEANING SERVICE | | 8517 E. 1/2 STREET | | | SANTA FE | TX | 77510 | |
| BOLLING, EARNEST | | 1715 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| BOLLINGER FOURCHON, INC. | | 103 NORMAN DOUCET DRIVE | | | GOLDEN MEADOW | LA | 70357 | |
| BOLLINGER GULF REPAIR, LLC | | 3900 JOURDAN ROAD | | | NEW ORLEANS | LA | 70125 | |
| BOLLINGER MACHINE SHOP | | P.O. BOX 250 | | | LOCKPORT | LA | 70374 | |
| BOLLINGER MARINE FABRICATION | | P.O. BOX 1609 | | | AMELIA | LA. | 70340-1609 | |
| BOLLINGER SHIPYARD | | P. O. BOX 250 | | | LOCKPORT | LA. | 70374-0250 | |
| BOLLINGER SHIPYARD. INC. | | P. O. BOX 250 | | | LOCKPORT | LA | 70374 | |
| BOLTEN AUG., WM. MILLER'S NACH | | P. O. BOX 112269 | BOLTENHOF, MATTENTWIETE 8 | | W-2000 HAMBURG | | | GERMANY |
| BOLTON, PHILLIP | | 7700 HWY 90 W LOT 7 | | | IRVINGTON | AL | 36544 | |
| BOLTTECH MANNINGS, INC. | ALLEN LONG | PO BOX 347101 | | | PITTSBURGH | PA | 15251-4101 | |
| BOLTTECH MANNINGS, INC. | | P. O. BOX 785907 | | | PHILADELPHIA | PA | 19178-5907 | |
| BOLTTECH MANNINGS, INC. | | PO BOX L-3556 | | | COLUMBUS | OH | 43260-0001 | |
| Bo-Mac Contractors | | 1020 Lindbergh | | | Beaumont | TX | | |
| BOMGAR CORPORATION | | P.O. BOX 936189 | | | ATLANTA | GA | 31193-6189 | |
| BONA SHIPPING A/S | | P. O. BOX 470 SENTRUM | | | N-0105 OSLO | NOR | | NORWAY |
| BONAMY SHIPPING COMPANY LIMITE | | P.O. BOX 4336 | | | LIMASSOL | | 3723 | CYPRUS |
| BONAMY SHIPPING COMPANY LTD | | FORTUNA COURT 284-286 MAKARIOS | AVE. P.O. BOX 4336 | CY-3723 LIMASOL CYPRUS | | | | |
| BOND, JOHN | | 2110 FORREST ST | | | PASCAGOULA | MS | 39581 | |
| BOND, RANDY | | 1203 MARKET ST | APT 116 | | PASCAGOULA | MS | 39567 | |
| BOND, TRAVIS | | 6912 BUTTERCUP DRIVE | | | MOSSPOINT | MS | 39562 | |
| BOND, WILLIAM | | 234 BILLY KNIGHT RD | | | LUCEDALE | MS | 39452 | |
| BONET & ASSOCIATES | | P.O. BOX 428 | | | SLIDELL | LA | 70459 | |
| BONILLA SANTIAGO, JOSE | | 1034 12TH. AVE. | | | PORT ARTHUR | TX | 77642 | |
| BONIN, JOSHUA | | 8320 BARRON RD | | | MOSS POINT | MS | 39562 | |
| BONIN, RANDALL | | 7225 9TH AVE | APT 1615 | | PORT ARTHUR | TX | 77642 | |
| BONNER, GEORGE | | 1400 MELROSE STREET | | | MOBILE | AL | 36605 | |
| BONYAD MARINE SERVICES INC. | | 6 POSSIDONOS AVENUE, KALLITHEA | | | 176 74 ATHENS | GRE | | GREECE |
| BOOKOUT PLUMBING | | | | | NORWALK | CA | 90707 | |
| BOOKSH, JAMES | | 3060 MYRTLE | | | VIDOR | TX | 77662 | |
| BOON EDAM, INC. | | 402 MCKINNEY PKWY | | | LILLINGTON | NC | 27546 | |
| BOONE TOWING, INC. | | PO BOX 367 | 817 LAKESIDE DRIVE | | CHANNELVIEW | TX | 77530 | |
| BOOT OUTLET LLC | | 3509 BIENVILLE BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| BOOTH, NATHAN | | 6127 VENETIAN WAY N | | | MOBILE | AL | 36608 | |
| BOOTH, RUBY | | 13332 HUDSTON SUB RD | | | MOSS POINT | MS | 39562 | |
| Boots & Coots | | 7908 N. Sam Houston Parkway W | 5th Floor | | Houston | TX | 77064 | |
| Bora Tatayya Reddy, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| BORDELON BROTHERS COMPANY | | P.O. BOX 279 | | | LOCKPORT | LA | 70374 | |
| BORDELON BROTHERS MARINE | | | | | | | | |
| BOREL, SHANE | | 6731 SOUTH BILBO RD | | | ORANGE | TX | 77632 | |
| BOREN, JACK | | 3800 HILL RD APT 26 | | | MOSS POINT | MS | 39562 | |
| BORG WARNER CHEMICAL INC | | INTERNATIONAL CENTER | | | PARKERSBERG | WV | 36102 | |
| BORGESTAD REIM SHIPPING A/S | | 3900 PORSGRUNN | N-3900 PORSGRUNN | | NORWAY | | | |
| BORGESTAD-REIM SHIPPING AS | | BORGESTAD P. O. BOX 214 | | | N-3900 PORSGRUN | NOR | | NORWAY |
| BORHO, BRANDI | | 1306 ROSWELL STREET | | | PASCAGOULA | MS | 39581 | |
| BORIBOUNE, BOUALAY | | PO BOX 281 | | | ST ELMO | AL | 36568 | |
| BORRERO GONZALEZ, JOSE | | 6531 SHORTCUT RD | | | MOSS POINT | MS | 39563 | |
| BORRIES CONSTRUCTION | | 3300 OAK STREET | | | GAUTIER | MS | 39553 | |
| BORRIES' CONSTRUCTION COMPANY | | 3300 OAK STREET | | | GAUTIER | MS | 39553 | |
| BOSARGE DIVING INC. | | PO BOX 2455 | | | PASCAGOULA | MS | 39569-2455 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSARGE DIVING, INC. | BRANDON BOSARGE | P. O. BOX 2455 | | | PASCAGOULA | MS | 39569 | |
| BOSARGE, JOHN | | 1905 WOODGATE RD | | | MOBILE | AL | 36609 | |
| BOSARGE, JOSEPH | | 6300 F MAURICE | POIROUX ROAD | | THEODORE | AL | 36582 | |
| BOSARGE, ROBERT | | 8725 LARKSPUR ST | | | MOSS POINT | MS | 39562 | |
| BOSARGE, SAMUEL | | 3220 PRESSCOTT DR | | | MOSS POINT | MS | 39562 | |
| BOSKALIS OFFSHORE | | | | | | | | |
| BOSLEY, EDWARD | | 16029 TONGA RD | | | PEARLINGTON | MS | 39572 | |
| BOSTON CRANE & RIGGING | | | | | BOSTON | MA | 02127 | |
| BOTANY BAY SERVICES | | 6 GLEN STREET, PO BOX 189 | | | MILSONS POINT N | AUS | 2061 | AUSTRALIA |
| BOTANY BAY SHIPPING | | 17629 EL CAMINO REAL, STE 407 | | | HOUSTON | TX | 77058 | |
| BOTLEY, DERRICK | | 2555 95TH ST | APT 609 | | PORT ARTHUR | TX | 77640 | |
| BOUCHARD TRANSPORTATION | | 77 NEW BRIDGE RD | | | HICKSVILLE | NY | 11081 | |
| BOUCHARD TRANSPORTATION | | 77 NEWBRIDGE ROAD | | | HICKSVILLE | NY | 11801 | |
| BOUCHARD TRANSPORTATION CO., I | | 77 NEW BRIDGE ROAD | | | HICKSVILLE | NY | 11801 | |
| BOUDREAUX, BRION | | 10740 RIGBY DR | | | MOBILE | AL | 36695 | |
| BOUDREAUX, KENNETH | | 10145 CODY DRISKELL | | | GRAND BAY | AL | 36541 | |
| BOURBON OFFSHORE | | 148 RUE SAINTE | | | MARSEILLES | | 13007 | FRANCE |
| Bourbon Offshore Norway | | Mjolstadneset | 6099 Fosnavag | | Norway | | | |
| BOURBON OFFSHORE NORWAY AS | | | | | | | | |
| BOURG MARINE | | 3901 WILLIAMS BLVD. SUITE 28 | | | KENNER | LA | 70065 | |
| BOUTCH, RICK | | 3225 LAWN OAK | #3 | | ORANGE | TX | 77632 | |
| BOUYGUES OFFSHORE GROUP | | 16350 PARK TEN PLACE SUITE 101 | | | HOUSTON | TX | 77084 | |
| BOWEN, JAMES | | 153 GREENWOOD LANE | | | LUCEDALE | MS | 39452 | |
| BOWER, MARTIN | | 3322 DUBOSE AVE | | | SEMMES | AL | 36575 | |
| BOWER, PATRICIA | | 2410 SANS SOUCI RD | | | MOBILE | AL | 36605 | |
| BOWMAN, ANTHONY | | 459 ECHO LOOP | | | ORANGE | TX | 77632 | |
| BOYCE, JAMES | | 321 HWY 59 | | | SUMMERDALE | AL | 36580 | |
| BOYE, HERMANN C., & CO. | | P. O. BOX 45 | KONGENSGADE 1 | | DK-5960 MARSTAL | DEN | | DENMARK |
| BOYINGTON, SHERWOOD | | PO BOX 481 | | | STAPLETON | AL | 36578 | |
| BOYKIN, BRADLY | | 8912 POLLOCK FERRY | RD | | MOSS POINT | MS | 39562 | |
| BOYKIN, ROOSEVELT | | PO BOX 345 | | | LEROY | AL | 36548 | |
| BOZEMAN, DAVID | | 8811 SIESTA CT | | | GRAND BAY | AL | 36541 | |
| BOZEMAN, XAVIER | | 1316 JESSIE ST | | | MOBILE | AL | 36617 | |
| BP (BRITISH PETROLEUM) | | | | | | | | |
| BP EXPLORATION & PRODUCTION | | 509 SOUTH BOSTON AVE | | | TULSA | OK | 74103-4605 | |
| BP Exploration & Production | | Attn: Scanning Dept. S646 | P.O. Box 22024 | | Tulsa | OK | 74121-2024 | |
| BP MARINE AMERICAS | | 200 WESTLAKE PARK BLVD. | | | HOUSTON | TX | 77079 | |
| BP OIL COMPANY | | | | | | | | |
| BP SHIPPING LTD | | | | | | | | UK |
| BP/AMOCO EXPLORATION | | 501 WEST LAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPG INC | LES RIGGALL | 440 INDUSTRIAL DRIVE | | | NORTH WALES | PA | 19454-4151 | |
| BPT TECHNICAL SERVICES | | 400 N. SAM HOUSTON PARKWAY EAS | | | HOUSTON | TX | 77060 | |
| BRADFORD, CHARLES | | 1100 NORTH 4TH ST. | | | SILSBEE | TX | 77656 | |
| BRADLEY MOTORS | | 1920 N. PORT AVENUE | | | CORPUS CHRISTI | TX | 78401 | |
| BRADLEY, ALFORD | | 106 BRADLEY LOOP | | | LUCEDALE | MS | 39452 | |
| BRADLEY, JAMES | | 141 BRADLEY ROAD | | | LUCEDALE | MS | 39452 | |
| BRADLEY, JASON | | 1100 ALABAMA STREET | | | Leakesville | MS | 39451 | |
| BRADLEY, JOHNNY | | 3821 NITA'S DR | | | MOSS POINT | MS | 39562 | |
| BRADLEY, MICHAEL | | 12201 A TURKEY FARM | RD | | GRAND BAY | AL | 36541 | |
| BRADLEY, ZARUS | | 319 BOWEN ST | | | BILOXI | MS | 39530 | |
| BRADLEY`S INC. | | 1920 N. PORT AVE. | | | CORPUS CHRISTI | TX | 78401 | |
| BRADSHAW, MATTHEW | | 249 PINE ST | | | LUCEDALE | MS | 39452 | |
| BRADY, RADCLIFF & BROWN LLP | | P.O. BOX 1668 | | | MOBILE | AL | 36633 | |
| BRAEMAR SEASCOPE LTD | | 50 VICTORIA STREET | | | LONDON  SW1H ONW | | | UNITED KINGDOM |
| BRAEMAR SEASCOPE LTD | | WINDSOR HOUSE | | | LONDON  SW1H ONW | | | UNITED KINGDOM |
| BRAMANTE FISHERIES, INC | | | | | BOSTON | MA | 02210 | |
| BRANAM, BRANDON | | 3309 MIDDLE AVE | | | PASCAGOULA | MS | 39581 | |
| BRANCH, GLENN | | 20191 HEATHROW DRIVE | | | SILVERHILL | AL | 36576 | |
| BRANCH, WALTER | | 3249 26TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| BRAND ENERGY SOLUTIONS LLC | | P.O BOX 91473 | | | CHICAGO | IL | 60693 | |
| BRAND, JERRY | | 1315 FOREST RIDGE RD | EAST | | MOBILE | AL | 36618 | |
| BRANDON, NORRIS | | 179 FM 1004 WEST | | | KIRBYVILLE | TX | 75956 | |
| BRANHAM, CAREY | | 2201 SUMMERLIN BAYOU | RD | | VANCLEAVE | MS | 39565 | |
| BRANNON, CHRISTOPHER | | 3704 SHANE DR | | | MOSS POINT | MS | 39552 | |
| BRANNON, DERRYL | | 6314 HANS RD | | | MOSS POINT | MS | 39562 | |
| BRANSFORD, MICHAEL | | 570 S MCCORD RD | | | PONCA CITY | OK | 74604 | |
| BRANSON, JEFFREY | | 73 DIXIE CHURCH RD | | | HATTIESBURG | MS | 39401 | |
| BRANTLEY, FRANKLIN | | 1908 ELAINE AVE | | | BAY MINETTE | AL | 36507 | |
| BRASSFIELD & GORRIE | | 200 GOVERNMENT STREET | | | MOBILE | AL | 36602 | |
| BRASWELL SHIPYARDS, INC. | | 60 BRASWELL STREET | | | CHARLESTON | SC | 29405 | |
| BRAVE MARITIME CORPORATION INC | | P. O. BOX 31361 | 29-31 DERIGNY & ELPIDOS STREET | | 104 35 ATHENS | GRE | | GREECE |
| BRAX SHIPHOLDING REDERI AB | | ENGELBREKTSGATAN 26 | | | GOTEBORG | | SE 411 37 | SWEDEN |
| BRAYCO MARINE, INC | | P.O. BOX 277 | | | ORANGE | TX | 77631 | |
| BRAZIEL, LEE | | 3908 ALBA CLUB ROAD | | | MOBILE | AL | 36605 | |
| BRAZIL - TRADE BUREAU | | 1700 WEST LOOP SOUTH, STE 1450 | | | HOUSTON | TX | 77027 | |
| BRAZIL CONSULATE GENERAL | | 1700 WEST LOOP S., STE. 1450 | | | HOUSTON | TX | 77027 | |
| BREAKBULK TRANSPORTATION INC | | 4106 TRENT ST | | | SUGARLAND | TX | 77479 | |
| BREAKWATER MARINE CONSTRUCTION | | 1859 POPPS FERRY RD. | | | BILOXI | MS | 39532 | |
| BREATHWIT MARINE CONTRACTOR | | | | | DICKENSON | TX | 77539 | |
| BREATHWIT MARINE CONTRACTORS | | BOX 1634 | 5104 E. BAYOU | | DICKINSON | TX | 77539 | |
| BREAUX BROTHER ENTERPRISES | | P.O. BOX 550 | | | LOREAUVILLE | LA | 70552 | |
| BREAUX RELIABLE, LLC | | 110 HORSESHOE ROAD | | | BELLE CHASSE | LA | 70037 | |
| BRECHER, MICHAEL | | 57A QUINN DR | | | LUCEDALE | MS | 39452 | |
| BRELAND, DILLION | | 10309 SUNRISE LANE | | | MOSS POINT | MS | 39562 | |
| BREMER OBO SEETRANSPORT GMBH & | | P. O. BOX 750261 | LINDENSTRASSE 110 | | W-2800 BREMEN 7 | | | GERMANY |
| BRENT MARINE SUPPLY CO | | | | | GREENVILLE | MS | 38701 | |
| BRENT TOWING (BRENT TRANS) | | | | | GREENVILLE | MS | 38704 | |
| BRENT TRANSPORTATION CORP | | 716 HWY 1 NORTH | | | GREENVILLE | MS | 38703 | |
| BRENT TRANSPORTATION CORP. | | P.O. BOX 8 | | | GREENVILLE | MS | 38702 | |
| BREWER MARINE | | P O BOX 12716 | | | HOUSTON | TX | 77217 | |
| BREWER, BENJAMIN | | 2147 BEAVER DAM RD | | | LUCEDALE | MS | 39452 | |
| BREWER, SAMUEL | | 126 SHORT LEAF LANE | | | LUCEDALE | MS | 39452 | |
| BREWER, WESLEY | | 3332 STUART DR | | | ORANGE | TX | 77632 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN M. SMITH | | 20 NEWTOWN STREET RD. NORTH | | | NEWTOWN SQUARE | PA | 19073 | |
| BRIAN M. SMITH | | P. O. BOX 120 | | | NEWTOWN SQUARE | PA | 19073 | |
| BRIDEGAM, BRINTON | | 2801 MAGNOLIA LANE | | | GROVES | TX | 77619 | |
| BRIDGE CITY LOCK & KEY | BILLY GARRETT | 155 ROBERTS AVE. | | | BRIDGE CITY | TX | 77611 | |
| BRIDGES, AARON | | P. O. BOX 1053 | | | GAUTIER | MS | 39553 | |
| BRIESE SCHIFFAHRTS GMBH & CO. | | HAFENSTRASSE 12 | | | 26789 LEER | | | GERMANY |
| BRIESE SCHIFFAHRTS GMBH & CO., | | HAFENSTRASSE 12 | | | LEER | | 26789 | GERMANY |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 75284-1272 | |
| BRIGGS, BARRY | | 1580 MOHAWK | | | VIDOR | TX | 77662 | |
| BRIGGS, CHRISTOPHER | | 3372 ANCAR ST | | | ORANGE | TX | 77632 | |
| BRIGHT ENTERPRISE | | 1025 RAYS ROAD | | | STONE MOUNTAIN | GA | 30083 | |
| BRIGHT OCEAN SHIPPING, INC. | | 17 BATTERY PLACE, SUITE 602 | | | MANHATTEN | NY | 10004 | |
| BRINDERSON INTERNATIONAL | | | | | VAN NUYS | CA | 91406 | |
| BRINKMAN, BILLY | | 20201 HWY 613 | | | MOSS POINT | MS | 39562 | |
| BRISE BEREEDERUNGS-GMBH + CO. | | SCHAARSTEINWEGSBRUCKE 2 | | | HAMBURG | | D-20459 | GERMANY |
| BRISENO, VALENTIN | | 4100 ASHLAND DR | | | PORT ARTHUR | TX | 77642 | |
| BRISTOL HARBOR MARINE DESIGN | | 103 POPPASQUASH RD | | | BRISTOL | RI | 02809 | |
| BRIT Group, Syndicate 2987 | | 2nd Fl., 55 Bishopsgate | | | London | | EC2N 3AS | United Kingdom |
| BRITT, VICTOR | | 231 LOWELL PIERCE | RD | | LUCEDALE | MS | 39452 | |
| BRITTANIA - U | | | | | LAGOS | | | NIGERIA |
| BROADUS, GEANA | | 2800 DAUPHIN DR | | | GAUTIER | MS | 39553 | |
| BROADUS, HENRY | | 3001 NEWMAN RD | LOT 1A | | MOBILE | AL | 36695 | |
| BROADWAY, JOHN | | 3216 TYLER AVE. | | | NEDERLAND | TX | 77627 | |
| BROCK, ROGER | | 4907 BELFAIR CT | | | MOSS POINT | MS | 39563 | |
| Brodsky, Michael | c/o New World | 1603 Orrington Ave | #1600 | | Evanston | IL | 60201 | |
| BROKENKAMP DRILLING CO., INC. | | 2901 WILCREST, STE. 138 | | | HOUSTON | TX | 77042 | |
| BROKERAGE & MANAGEMENT CORPORA | | 90 BROAD STREET, SUITE 2400 | | | NY | NY | 10004 | |
| BROOKS COURT REPORTING, INC. | | 2105 5th STREET | | | MERIDIAN | MS | 39301 | |
| BROOKS, CHARLES | | 250 S SAGE AVE | APT 227 | | MOBILE | AL | 36606 | |
| BROOKS, CODY | | 1705 TIMBERLANE DR | | | GAUTIER | MS | 39553 | |
| BROOKS, ELIZABETH | | 6405 CARLIE RD #2 | | | MOSS POINT | MS | 39562 | |
| BROOKS, JUSTIN | | 800 SHARE ST. | | | BRIDGE CITY | TX | 77611 | |
| Brooksam, Inc. | Fleischer, Allan | 1 Westmount Square | Suite 1150 | | Westmount | Quebec | H3Z2P9 | Canada |
| BROOME, WILLIAM | | 5902 SOUTH STATE HWY | | | NEWTON | TX | 75966 | |
| Bro-Tex International Metals | | 4690 Mai Street | | | Brownsville | TX | 78521 | |
| BROUGHTON OFFSHORE DRILLING | | 921 MAIN, STE. 1410 | | | HOUSTON | TX | 77002 | |
| BROUSSARD BROTHERS, INC. | | ROUTE 3, BOX 1168 | | | ABBEVILLE | LA | 70552 | |
| BROUSSARD, DENNY | | 10981 MCGEHEE RD | | | GRAND BAY | AL | 36541 | |
| BROUSSARD, JARVIS | | 1522 FM 3247 | | | ORANGE | TX | | |
| BROUSSARD-RANGEL, COREY | | 100 JOURNET DR | APT#14B | | ST. MARTINVILLE | LA | 70582 | |
| BROVIG UK LTD | | BANCHORY BUSINESS CENTRE | | | BANCHORY | ABE | AB315ZU | UNITED KINGDOM |
| BROVIG UK LTD | | BURN O'BENNIE ROAD | | | BANCHORY | ABE | AB315ZU | UNITED KINGDOM |
| BROWN & ROOT | | | | | | | | |
| BROWN & ROOT | | 10200 BELLAIRE BLVD. | | | HOUSTON | TX | 77072 | US |
| BROWN & SONS, S.A. | | BARRIO ATELA, S/N | | | MUNGUIA | SPA | | SPAIN |
| BROWN MARINE SERVICE, INC. | | P.O. BOX 1415 | | | PENSACOLA | FL | 32596 | |
| BROWN MARINE SERVICES, INC. | | P.O. BOX 1415 | | | PENSACOLA | FL | 32596 | |
| BROWN WATER MARINE SERVICE, IN | | P. O. BOX 2205 | 320 COVE HARBOR | | ROCKPORT | TX | 78382 | |
| BROWN, BOBBY | | 2021 UNIVERSITY DR | | | GAUTIER | MS | 39553 | |
| BROWN, CARLA | | #10 COLBURN ST | | | ORANGE | TX | 77631 | |
| BROWN, CHRISTOPHER | | 13163 HWY 98 EAST | | | LUCEDALE | MS | 39452 | |
| BROWN, COLEN | | 12400 REVERE RD | | | Moss Point | MS | 39562 | |
| BROWN, DAVID | | 4031 WILLIAMS ST | | | MOSS POINT | MS | 39563 | |
| BROWN, DOUGLAS | | P.O. BOX 1086 | | | JASPER | TX | 75951 | |
| BROWN, JAMES | | 108 AZALEA | | | ORANGE | TX | 77630 | |
| BROWN, JAMES | | 135 PLUM BLUFF DR | | | LUCEDALE | MS | 39452 | |
| BROWN, JONATHAN | | 12039 JIM RAMSEY CUT | OFF RD | | VANCLEAVE | MS | 39565 | |
| BROWN, KEITH | | 1614 WINN | | | JACKSON | AL | 36545 | |
| BROWN, KEONTAL | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| BROWN, KEVIN | | 4803 Naquin St. | | | Pascagoula | MS | 39567 | |
| BROWN, MARCUS | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| BROWN, MICHAEL | | 1040 HWY 87 S # 1436 | THE RESERVE CYPRESSW | | ORANGE | TX | 77630 | |
| BROWN, MICHAEL | | 304 W. CHERRY | | | ORANGE | TX | 77632 | |
| BROWN, PATRICK | | 8603 HIGHWAY 613 | APT20 | | MOSS POINT | MS | 39562 | |
| BROWN, RAYMOND | | 4024 KAREN ST | | | MOSS POINT | MS | 39563 | |
| BROWN, RONALD | | 1807 PINEY LN | | | GAUTIER | MS | 39553 | |
| BROWN, TIMOTHY | | 9195 COLT DRIVE | | | SEMMES | AL | 36575 | |
| BROWN, TROY | | 610 13TH. ST. | | | ORANGE | TX | 77630 | |
| BROWNLEE, RAY | | 2419 AVENIDO DEL | PINAR ST | | GAUTIER | MS | 39553 | |
| BROWNLEE-MORROW ENGINEERING CO | | P O BOX 380008 | | | BIRMINGHAM | AL | 35238-0008 | |
| BRSC PORT SERVICES DEPT., GUAN | | PSC 1005 BOX 99 | | | | | 09593-0150 | FPO AE |
| BRSC PORT SERVICES DEPT., GUAN | | SIMA BLDG #1, U.S. NAVAL STATI | | | | | 09593-0150 | FPO AE |
| BRUCE DUHE TIRES | BRUCE DUHE | 5030 RANGELINE RD | | | MOBILE | AL | 36619 | |
| Bruce Wayne Hodges | Vision Insurance Group, LLC | 201 Monroe Street, Suite 2150 | | | Montgomery | AL | 36104 | |
| BRUNDRETT, MICHAEL | | 9028 MOSER AVE | | | VANCLEAVE | MS | 39565 | |
| BRUNNER, CLARENCE | | 2823 BIENVILLE BLVD | APT 4 | | OCEAN SPRINGS | MS | 39564 | |
| BRUNO, EDGAR | | 2925 EDEN ST | APT 18B | | PASCAGOULA | MS | 39581 | |
| BRUNO, JONATHAN | | 224 RUE MAISON #P | | | MOBILE | AL | 36608 | |
| BRUSCO TUG & BARGE | | 548 143TH AVENUE | POST OFFICE BOX 1576 | | LONGVIEW | WA | 98632 | |
| BRYAN FAMILY PARTNERSHIP | | 8700 E. PACIFIC HWY #2800 | | | LONG BEACH | CA | 90803 | |
| BRYAN, LISA | | 4515 SARATOGA AVE | | | Pascagoula | MS | 39581 | |
| BRYAN, STEPHEN | | 6113 PERRY ST | | | MOSS POINT | MS | 39562 | |
| BRYANT, KRISTAL | | 205 DAVID | | | BRIDGE CITY | TX | 77611 | |
| BRYANT, MATT | | 805 EAST 6TH ST | | | BAY MINETTE | AL | 36507 | |
| BT SHIPPING (LONDON) LTD | | 68 PALL MALL | | | LONDON SW1Y 5ES | UNI | | UNITED KINGDOM |
| BUBIYAN FISHERIES | | P.O. BOX 27467 SAFAT | | | 13135 KUWAIT | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN MARINE INC | | | | | NEW BRITAIN | CT | 06051 | |
| BUCHANAN, JUDSON | | 104 N. ANN ST | | | MOBILE | AL | 36604 | |
| BUCHANAN, MATHEW | | P. O. BOX 91673 | | | MOBILE | AL | 36691 | |
| BUCHANAN, SCOTTIE | | 3932 CHARLIE HUDSON | RD | | MOSS POINT | MS | 39562 | |
| BUCK KRIEHS | | 2225 TCHOUPITOULAS | | | NEW ORLEANS | LA | 70130 | |
| BUCKHALTER, BRIAN | | 3164  HWY 613 | | | Lucedale | MS | 39452 | |
| Buckley & Son Fabrication & Construction, Inc. | | P.O. Box 3004 | | | Orange | TX | 77631-3004 | |
| BUCKLEY & SON FABRICATION AND CONSTRUCTION, INC. | JARVIS | P.O. BOX 3004 | | | ORANGE | TX | 77631-3004 | |
| BUCKLEY, JEFFREY | | 4256 MORTAR ST | | | ORANGE | TX | 77632 | |
| BUCKLEY, JOHNNIE | | 180 LEE ANDERSON RD | | | LUCEDALE | MS | 39452 | |
| BUD GRIFFIN CUSTOMER SUPPORT | | 5010 TERMINAL | | | BELLAIRE | TX | 77401 | |
| BUD GRIFFIN CUSTOMER SUPPORT | | P.O. BOX 1710 | | | BELLAIRE | TX | 77401-1710 | |
| Budankayala, Kesava Rao | Samuel v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Buddha, Srinivas | | 3727 N. 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| BUDS BOAT RENTAL | | P.O. DRAWER "F" | | | VENICE | LA | 70091 | |
| BUDWINE, MARK | | # 3 WEST HARDIN CR. | | | ORANGE | TX | 77630 | |
| BUFFALO MARINE SERVICES | | P.O. Box 5006 | | | Houston | TX | 77262 | |
| BUFFALO MARINE SERVICES, INC. | | BOX 5006 | | | HOUSTON | TX | 77012 | |
| BUFKIN, ROLAND | | 120 SUMMER DRIVE | | | LUCEDALE | MS | 39452 | |
| BUILDINGS,TRAILERS & MORE, LLC | DAVID WILSON | 6340 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| BULK BARGE CONSOLIDATION(SEE N | | | | | BATON ROUGE | LA | 70879 | |
| BULK MARINE | | | | | | AL | | |
| BULK MATERIAL TRANSFER | | | | | ARABI | LA | 70032 | |
| BULK MATERIALS INTERNATIONAL | | | | | | | | |
| BULK OCEAN SERVICES CORP. | | 675 3RD AVENUE | | | NEW YORK | NY | 10017 | |
| BULK SHIPPING INC. | | 801 COMMERCE BUILDING | | | MOBILE | AL | 36601 | |
| BULK TANKER MANAGEMENT LTD | | 68 FALL MALL | | | LONDON | UNI | | UNITED KINGDOM |
| BULKFLEET MARINE CORP. | | SUITE 1600 | 1800 WEST LOOP SOUTH | | HOUSTON | TX | 77027 | |
| BULL DREGGING | | 568 ATLANTIC BLVD. STE. 941 | | | NEPTUN BEACH | FL | 32266 | |
| BULLOCK, TOMMY | | 1501 VIRGINIA MARIE | ST | | NEW ORLEANS | LA | 70122 | |
| Bullseye Telecom | | 25925 Telegraph Road | Suite 210 | | Southfield | MI | 48033-2527 | |
| BULLSEYE TELECOM INC. | | c/o TALMER BANK AND TRUST | PO BOX 33025 | | DETROIT | MI | 48232-5025 | |
| BUNA ELECTRIC MOTOR SVC, INC. | | P.O. BOX 1088 | | | VIDOR | TX | 77670-1088 | |
| BUNCH, CHARLES | | 3408 BREAM ST | | | GAUTIER | MS | 39553 | |
| BUNGE CORPORATION | | | | | ST LOUIS | MO | 63146 | |
| BUNGE TOWING, INC. | | P.O. BOX 339 | | | GREENVILLE | MS | 38701 | |
| BUNKERS DE MEXICO S.A. DE C.V. | | ALFONSO ESPARZA OTECO #99 | | | MEXICO D.F. | | C.P. 01020 | MEXICO |
| BUNKERS DE MEXICO S.A. DE C.V. | | COL. GUADALUPE INN | | | MEXICO D.F. | | C.P. 01020 | MEXICO |
| BUNTYN, JAMES | | 140 OCONNOR | | | BRIDGE CITY | TX | 77611 | |
| BURCH, JOSEPH | | 3358 E CLAIRE | | | ORANGE | TX | 77630 | |
| BURCH, MICHAEL | | 3906 ALTA VISTA DR | | | Mobile | AL | 36605 | |
| BURCH, PAUL | | 2912 BYLEY | | | ORANGE | TX | 77630 | |
| BUREAU OF MARITIME TRANSPORT A | | 22 SHAMIAN NAN JIE | | | GUANGZHOU | PEO | | PEOPLE'S REPUBL |
| BURGE, DUSTIN | | 650 BIRCHWOOD | | | PORT NECHES | TX | 77651 | |
| BURGE, KEVIN | | 102 WES HAVARD ROAD | | | LUCEDALE | MS | 39452 | |
| BURGE, WILLIAM | | 191 LEE HAVARD LANE | | | LUCEDALE | MS | 39452 | |
| Burger Boats | | 1811 Spring Street | | | Manitowoc | WI | 54220 | |
| BURGER, FRANCIS | | 3655 OLD SHELL RD | #410 | | MOBILE | AL | 36608 | |
| BURHORN, BISHOP | | PO BOX 191 | | | LEAKESVILLE | AL | 39451 | |
| Buridi, Venkata Rao | Thomas v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| BURKE & PARSONS | | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5533 | |
| BURKE, SEAN | | 15254 SUNSET COURT | | | GULFPORT | MS | 39503 | |
| BURKE, STEVEN | | 13751 MIMS RD | | | CHUNCHULA | AL | 36521 | |
| BURKES, MICHAEL | | 1720 DEER ST | | | OCEAN SPRINGS | MS | 39564 | |
| BURKES, PHILLIP | | 39 OAKEWOOD DR | | | GULFPORT | MS | 39507 | |
| BURKETT, DUSTIN | | 801 NORTH 28TH AVE | #2 | | HATTIESBURG | MS | 39401 | |
| BURKS, HARRY | | 2502 COUNTY RD 4117 | | | BUNA | TX | 77612 | |
| BURLEY, SHERMAN | | 640 49TH ST | | | PORT ARTHUR | TX | 77642 | |
| BURLINGTON NORTHERN WORLDWIDE | | 202A CONGRESS STREET | | | MOBILE | AL | 36601 | |
| BURLINGTON NORTHERN, INC. (BN) | | 5390 GREENS RD. | | | HOUSTON | TX | 77032 | |
| BURLINTON NORTHERN RAILROAD | | 11 GOVERMENT STREET | | | MOBILE | AL | 36602 | |
| BURMA NAVIGATION CORPORATION | | 86-88 GYAW STREET | | | YANGON | UNI | | UNION OF MYANMA |
| BURNETT, CORTEZ | | 4937 COMMUNITY AVE | | | MOSS POINT | MS | 39563 | |
| BURNS AND ROE SERVICES CONSTRU | | | | | | | | |
| BURNS, CHAD | | 910 DICKENSON AVE | | | MOBILE | AL | 36609 | |
| BURNS, KERRY | | 9393 HOFFPAUIR | | | ORANGE | TX | 77630 | |
| BURNS, RANDY | | 7553 ROYALOAK | | | ORANGE | TX | 77632 | |
| BURNSED, MICHAEL | | 6070 PINETREE DR | | | KILN | MS | 39566 | |
| Burr & Forman LLP | Attn Derek F. Meek, Esq. | 420 North 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| BURRIS TRANSFER & STORAGE COMPANY | | 660 FANNIN STREET | | | BEAUMONT | TX | 77701 | |
| BURROUGHS, CALVIN | | 920 NEWSOME ST | | | PRICHARD | AL | 36610 | |
| BURROUGHS, EUGENE | | 116 ESPLANADE ST | | | Mobile | AL | 36606 | |
| BURROUGHS, LADD | | 6336 CLEO DRIVE | | | MOSS POINT | MS | 39562 | |
| BURSON, KEVIN | | 204 CAMELLIA ST | | | ORANGE | TX | 77630 | |
| BURT, NATHAN | | 9009 UNIVERSITY PKWY | #240 | | PENSACOLA | FL | 32514 | |
| BURTON, JIMMY | | 205 W. DECATUR AVE | | | ORANGE | TX | 77630 | |
| BUSBY, ROBERT | | 23210 FALL WIND CT | | | KATY | TX | 77494 | |
| BUSH LEWIS, PLLC | | 595 ORLEANS ST. STE 500 | | | BEAUMONT | TX | 77701 | |
| BUSH, KELVIN | | 9550 LUNDY LANE | | | THEODORE | AL | 36582 | |
| BUSINELLE TOWING CORPORATION | | 28805 INTRACOASTAL ROAD | | | PLAQEMINE | LA | 70764 | |
| BUSINESS & LEGAL REPORTS, INC. | | PO BOX 41503 | | | NASHVILLE | TN | 37204-1503 | |
| BUSINESS CARD | | P.O. BOX 15710 | | | WILMINGTON | DE | 19886-5710 | |
| BUSINESS CARD | | P.O. BOX 15796 | | | WILMINGTON | DE | 19886-5796 | |
| BUSINESS INSURANCE SUBSCRIBER SERVICES | | 1155 GRATIOT | | | DETROIT | MI | 48207-2912 | |
| BUTCHER, AVRILL | | 958 CLOVERDALE DR | | | MOBILE | AL | 36606 | |
| BUTLER MARINE, INC. | | BOX 1678 | | | PADUCHA | KY | 42001 | |
| BUTLER, AARON | | 153 JACKSON COUNTY | LINE RD | | LUCEDALE | MS | 39452 | |
| BUTLER, ANTHONY | | 2819 E CENTRAL DRIVE | | | HURLEY | MS | 39562 | |
| BUTLER, LISA | | 903 LAFAYETTE AVE | | | PASCAGOULA | MS | 39567 | |
| BUTLER, SCOTTIE | | 3801 LANIER AVE | APT D | | PASCAGOULA | MS | 39581 | |
| BUXTON, JACOB | | 13700 RESERVOIR DR | | | MOSS POINT | MS | 39562 | |
| BUXTON, RICKY | | 2367 TRAFALGAR DR | | | BILOXI | MS | 39530 | |
| BW OFFSHORE | | DRAMNENSVEIEN 149 | | | SKEYEN, 021, OSLO | | | NORWAY |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BW OFFSHORE | | P. O. BOX 33 | | | SKEYEN, 021, OSLO | | | NORWAY |
| BW&A MARINE LTD | | P. O. BOX 7035 | | | FT. LAUDERDALE | FL | 33338 | |
| BYERLY, ELIZABETH | | 1612 MISSISSIPPI | | | ORANGE | TX | 77630 | |
| BYINGTON, LUCIAN | | 445 FULLER RD | | | MARTIN | TN | 38237 | |
| BYLOCK & NORDSJOFRAKT AB | | P. O. BOX 32 | | | S-440 60 SKARHA | SWE | | SWEDEN |
| BYNUM, DUSTAN | | 1125 GRAVELINE RD | | | GAUTIER | MS | 39553 | |
| BYNUM, WILLIAM | | 2481 HWY 37 | | | RALEIGH | MS | 39153 | |
| BYRD, ALAN | | 4611 MONROE ST. | | | VIDOR | TX | 77662 | |
| BYRD, DAVID | | CIRCLE S, #1 | | | ORANGE | TX | 77630 | |
| BYRD, GREGORY | | 4113 RENEE CIRCLE | | | MOSS POINT | MS | 39563 | |
| BYRD, JAMES | | 245 DUPUIS DR. | | | BRIDGE CITY | TX | 77611 | |
| BYRD, LEROY | | 2074 STOCKTON DR | | | MOBILE | AL | 36605 | |
| BYRD, SELINA | | 3 K SMITH RD | | | WIGGINS | MS | 39577 | |
| BYRD'S REFRIGERATION | | 4830 DUTCH BAYOU ROAD | | | MOSS POINT | MS | 39563-9575 | |
| BYRNE RENTALS & SALES, LLC | | PO BOX 431 | | | MORGAN CITY | LA | 70381 | |
| BYRNE RICE - TURNER | Richard Corley | 1172 CAMP ST. | | | NEW ORLEANS | LA | 70130 | |
| BYRNE, RICE & TURNER | | | | | NEW ORLEANS | LA | 70130 | |
| BYZANTINE MARITIME CORPORATION | | LEMOS MARITIME BLDG., 35-39 AK | | | 185 35 PIRAEUS | GRE | | GREECE |
| C & C DEMOLITION, INC. | | P. O. BOX 764 | | | ORANGE | TX | 77631 | |
| C & C MARINE | | 217 EAST 57TH | | | CUT OFF | LA | 70345 | |
| C & C OFFICE SUPPLY CO | ? | 257 CAILLAVET ST. | | | BILOXI | MS | 39530 | |
| C & C TECHNOLOGIES | | 730 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| C & G MARINE TOWING, INC. | | 5330 SHADY PARK | | | CROWN PARK | LA | 70072 | |
| C & M GLASS | 2 | 3915 ST. STEPHENS RD | | | WHISTLER | AL | 36612 | |
| C & P TOWING CO, INC | | 2429 FERRY RD | | | VIRGINIA BEACH | VA | 23455 | |
| C CRAFT MARINE, INC. | | | | | GALLIANO | LA | | |
| C F BEAN CORP | | P.O. BOX 237 | | | BELLE CHASSE | LA | 70037 | |
| C G WILLIS, INC. | | | | | PAULSBORO | NJ | | |
| C SPIRE WIRELESS | | PO BOX 519 | | | Meadville | MS | 39653-0519 | |
| C VENTURES INC. | | 7 WEST 54TH ST. | | | MANHATTEN | NY | 10017 | |
| C W & W CONTRACTORS | | | | | SIBLEY | LA | 71073 | |
| C&C DEMOLITION | | PO BOX 764 | | | ORANGE | TX | 77630 | |
| C&C TECHNOLOGIES | | 730 E. KALISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| C&C TECHNOLOGIES SURVEY SERVIC | | 730 E. KALISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| C&G Boat Works Inc. | | 401 Cochran Bridge Causeway | Hwy 98 | P.O. Box 1725 | Mobile | AL | 36603 | |
| C&G BOAT WORKS, INC. | | 401 COCHRAN BRIDGE CAUSEWAY | | | MOBILE | AL | 36633 | |
| C. F. BEAN CORPORATION | | 1055 ST. CHARLES AVE., STE 500 | | | NEW ORLEANS | LA | 70130 | |
| C. L. DILL CO., INC. | | P. O. BOX 635 | | | BELLE CHASSE | LA | 70037 | |
| C. R. CUSHING & CO., INC. | | 18 VESEY STREET | | | NEW YORK | NY | 10007 | |
| C. REPP TOWING | | | | | PLAQUAMINE | LA | | |
| C.A.V.N. | | TWO MEMORIAL CITY PLAZA | 830 GESSNER, SUITE 880 | | HOUSTON | TX | 77008 | |
| C.B.E. INC. | | 3762 MOFFAT ROAD | | | MOBILE | AL | 36618 | |
| C.BAXTER,JR.&ASSOCIATES INTL | | P.O. BOX 9006 | | | MOBILE | AL | 36609 | |
| C.D.SMITH CONSTRUCTION INC | | | | | FOND DU LAC | WI | 54936 | |
| C.E. COLLIER & ASSOCIATES,INC. | | P. O. BOX 643 | | | CODEN | AL | 36523-0643 | |
| C.F. BEAN CORPORATION | | P.O. BOX 237 | 619 ENGINEERS RD. | | BELLE CHASSE | LA | 70037 | |
| C.S.I. HYDROSTATIC | | | | | LAFAYETTE | LA | 70508 | |
| C.T. DRENT BEHEER B.V | | VOORPLECHT 10, 9934 RZ | | | DELFZIJL | | | THE NETHERLANDS |
| C.T. Drent Beheer B.V. | | Voorplecht 10 | | | Delfzijl | | 9934 RZ | The Netherlands |
| CABALLERO BENAVIDES, MANUEL | | 5133 4TH ST. | | | PORT ARTHUR | TX | 77642 | |
| CABLE SHIPPING INC. | | C/O GO-DP LTD | | | ST. JULIANS | | STJ 15 | MALTA |
| CABLE SHIPPING INC. | | TAMAL 1, 36 BIRKIRKARA HILL | | | ST. JULIANS | | STJ 15 | MALTA |
| CABRERA RODRIGUEZ, JOSE | | 5040 BAY ST. | | | GROVES | TX | 77619 | |
| CABRERA, GREGORIO | | 1600 15TH. ST. | | | PORT ARTHUR | TX | 77640 | |
| CABRERA, REYES | | 3129 32ND ST. | | | PORT ARTHUR | TX | 77642 | |
| CADCO DESIGN LIMITED | | 148 BROOKFIELD ROAD | ST. JOHN'S, NF | | CANADA | A1E | 6B8 | |
| CAGLE, ROBERT | | 6411 CLEO DR | | | MOSS POINT | MS | 39562 | |
| CAILLOU ISLAND TOWING CO., INC | | BOX 2568 | | | HOUMA | LA | 70360 | |
| CAIRO MARINE SERVICE, INC | T.BRUCE MARRS | P.O. BOX 620 | | | JACKSON | MO | 63755-0620 | U.S.A. |
| CAJA LOGISTICS | | 1612 NEWCASTLE STREET | | | BRUNSWICK | GA | 31520 | |
| CAL DIVE INT'L | | 400 N. Sam Houston Pkwy E. | Suite 400 | | Houston | TX | 77060-3500 | |
| CAL DIVE INT'L | | SUITE 350 | 13430 NORTHWEST FWY | | HOUSTON | TX | 77040 | |
| CAL DIVE INTERNATIONAL | | 400 N Sam Houston Pkwy, St 400 | | | HOUSTON | TX | 77060 | |
| CAL DIVE INTERNATIONAL | | P.O. BOX 1016 | | | MORGAN CITY | LA | 70381 | |
| Cal Dive International (Louisi | | 1610 SAINT ETIENNE ROAD | | | BROUSSARD | LA | 70518 | |
| CAL DIVE INTERNATIONAL, INC. ( | | 400 N. SAM HOUSTON PKWY. E. | | | HOUSTON | TX | 77060 | |
| CAL DIVE INTERNATIONAL, INC. ( | | STE 400 | | | HOUSTON | TX | 77060 | |
| Cal Dive Offshore Contractors, Inc. | | 2500 CityWest Blvd, Suite 2200 | | | Houston | TX | 77042 | |
| CALA PANAMA GMBH & CO. KG | | | | | OLDENDORF | | D21726 | GERMANY |
| CALCASIEU SHIPYARD | | 8086 GLOBAL DRIVE | | | SULPHUR | LA | 70665 | |
| CALDWELL MARINE INTERNATIONAL, | | 1433 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| CALDWELL MARINE INTERNATIONAL, | | BAYVIEW CORPORATE CENTER, SUIT | | | TOMS RIVER | NJ | 08753 | |
| CALEB BRETT U.S.A. INC. | | P O BOX 12973 | | | HOUSTON | TX | 77217-2973 | |
| CALEDONIA MACBRAYNE LTD | | THE FERRY TERMINAL, GOUROCK | | | RENFREWSHIRE PA | UNI | | UNITED KINGDOM |
| CALIS, FLORENCIO | | P.O. BOX 92 | | | ESCATAWPA | MS | 39552 | |
| CALLAIS & SONS, INC. | | ROUTE 3 BOX 999 | | | CUT OFF | LA | 70345 | |
| CALLIOU ISLAND TOWING CO., INC | | BOX 2568 | | | HOUMA | LA | 70360 | |
| CALM SEA SERVICE CO. LTD. | | ROOM 101 | 12-4 KUKAGAWA 2 | CHONE KOTO-KY | TOKYO  JAPAN | | | |
| CALORE RIGGING CORP. | | MARINE DIVISION | 7 BELVER AVENUE | | NORTH KINGSTOWN | RI | 02852 | |
| CALVEY MARINE LTD. | | BROOMERS BARN | MERRYWOOD LANE | | STORRINGTON | | RH20 3HD | UNITED KINGDOM |
| CAM ENVIRONMENTAL SERVICES | | DEPARTMENT 174, PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| CAMACHO HUERTAS, DELFIN | | 6400 FREDERICK ST | | | MOSS POINT | MS | 39563 | |
| CAMACHO, JORGE | | 5300 MONACO DR | | | PASCAGOULA | MS | 39581 | |
| CAMACHO, JUAN | | 1409 HWY 90 | LOT 262 | | GAUTIER | MS | 39553 | |
| CAMBELL WELLS CORPORATION | | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| CAMBIASO RISSO SERVICE SAM | | GILDO PASTOR CENTER | 7, RUE DU GABIAN | | | | MC 98000 | MONACO |
| CAMBIASO, FRANCESCO, Y MARCO T | | RUA DOS MURCAS 68 | | | FUNCHAL | MAD | | MADEIRA |
| CAMELLIA SPECIALTIES INC | | 1276 WEST I-65 SERVICE RD | | | MOBILE | AL | 36609 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON | | P.O. BOX 1212 | | | HOUSTON | TX | 77251 | US |
| CAMERON OFFSHORE BOATS, INC. | | P.O. BOX 186 | | | CAMERON | LA | 70631 | |
| CAMPBELL MARITIME LIMITED | | MARITIME HOUSE, 6 CORONATION S | | | SOUTH SHIELDS, TYNE | | NE33 1AZ | UK |
| CAMPBELL TOWING | | | | | | | | |
| CAMPBELL, CHRISTOPHER | | 8135 LONGVIEW DR W | | | GRAND BAY | AL | 36541 | |
| CAMPBELL, DENNIS | | 8716 PINE GROVE RD | | | GAUTIER | MS | 39553 | |
| CAMPBELL, JASON | | 5316 JARRETT RD | | | EIGHT MILE | AL | 36613 | |
| CAMPBELL, STANLEY | | 1206 WASHINGTON | | | Pascagoula | MS | 39567 | |
| CAMPOS RAMIREZ, GILBERTO | | 2316 GLENWOOD DR. | | | PORT ARTHUR | TX | 77642 | |
| CAMPOS, JORGE | | P O BOX 1251 | | | PASCAGOULA | MS | 39568 | |
| CAN DIS TICARET VE DENIZCILIK | | | | | | | | MALTA |
| CANADA STEAMSHIP LINES | | 759 SQUARE VICTORIA | | | MONTREAL | QUE | H2Y 2K3 | CANADA |
| CANADIAN PACIFIC RR | | | | | | | | |
| CANAL BARGE CO INC | | P O BOX 62666 | | | NEW ORLEANS | LA | 70162 | |
| CANAL BARGE CO INC | ? | P O BOX 62666 | | | NEW ORLEANS | LA | 70162 | |
| CANAL BARGE CO. | | 835 UNION ST. SUITE 3000 | | | NEW ORLEANS | LA | 70112 | |
| CANAL BARGE CO. | | P.O. BOX 70256 | | | NEW ORLEANS | LA | 70172-0256 | |
| CANAL BARGE CO. INC. | | 1801 ENGINEERS RD | | | BELLE CHASE | LA | 70037 | |
| CANAL BARGE CO., INC. | | 1801 ENGINEERS ROAD | | | BELLE CHASE | LA | 70037 | |
| Canal Barge Company, Inc. | | 835 Union Street | | | New Orleans | LA | 70112 | |
| CANAL BARGE LINE | | 1801 ENGINEER RD | | | BELLE CHASE | LA | 70037 | |
| CANALES, ALFRED | | 1720 ELGIN AVE. | | | NEDERLAND | TX | 77627 | |
| CANAMA TRADING S.DE R.L. | | CALLE FREDERIC MOMPOU NO. 4B, | | | BARCELONA | | 08960 | SPAIN |
| CANAPOL SHIPPING AGENCY LTD. | | SUITE 219, 255 WEST 1ST STREET | | | VANCOUVER | BRI | V7M 3G8 | CANADA |
| CANDY FLEET CORP. | | P.O. BOX 2444 | | | MORGAN CITY | LA | 70381 | |
| CANDY FLEET INC. | | P. O. BOX 2444 | | | MORGAN CITY | LA | 70381-2444 | |
| CANEGA SHIPPING AGENCIES | | 18333 EGRET BAY BLVD., STE 260 | | | HOUSTON | TX | 77058 | |
| CANO, RICARDO | | 1107 WEST ST | | | VINTON | LA | 70668 | |
| Canopius Group, Syndicate 0958 | | 4th Floor, New London House, 6 London St. | | | London | | EC3R 7LP | United Kingdom |
| Canopius Group, Syndicate 4444 | | Lombard Court, 36 Gracechurch St. | | | London | | EC3V OBT | United Kingdom |
| CANTELE, JOSEPH C. | | 1130 BAYOU ISLAND DR | | | HOUSTON | TX | 77063-1065 | |
| CANTERBURY, ANDREW | | 22521 JONES LANE | | | MOSS POINT | MS | 39562 | |
| CANTERBURY, DAVID | | 22521 JONES LN | | | MOSS POINT | MS | 39562 | |
| CANTERBURY, KIMBERLY | | 2036 OLD OAK DR | | | GAUTIER | MS | 39553 | |
| CANTERBURY, MACEL | | 2036 OLD OAKS DR | | | GAUTIER | MS | 39553 | |
| CANTON MARINE | | | | | | | | |
| CANTRELL, EDWIN | | 1909 WINWOOD DR | | | GAUTIER | MS | 39553 | |
| CANTU, JORGE | | 8708 HARRAH DR. | | | EDINBURG | TX | 78542 | |
| CANVAS PRODUCTS CO. INC | | P.O. BOX 6649 | | | MOBILE | AL | 36660-0649 | |
| CANYON OFFSHORE | | 5212 BRITTMORE ROAD | | | HOUSTON | TX | 77041 | |
| CAPELLAN, WASCAR | | 1310 MARKET ST. | APT A1 | | PASCAGOULA | MS | 39567 | |
| CAPELLE CHARTERNG & TRADING B. | | P.O. BOX 785 | KANAALWEG 3-7 | | 2900 AT CAPELLE | NET | | NETHERLANDS |
| CAPISTRAN, HUGO | | 5141 7TH STREET | | | PORT ARTHUR | TX | 77642 | |
| CAPITAL MARINE | | P.O. BOX 533 | | | RESERVE | LA. | 70084 | |
| Capital One, N.A. | Beirne, Maynard & Parsons, LLP (New Orleans) | Brent C. Wyatt | 601 Poydras Street | Suite 2200 | New Orleans | LA | 70130 | |
| Capital One, N.A. | Beirne, Maynard & Parsons, LLP (New Orleans) | Patrick Johnson, Jr. | 601 Poydras Street | Suite 2200 | New Orleans | LA | 70130 | |
| CAPITAL SAND CO., INC. | | BOX 104990 | 700 MOKANE ROAD | | JEFFERSON CITY | MO | 65110-4990 | |
| CAPITAL SHIP MANAGEMENT COPR | | 3. IASSONOS STREET | | | PIRAEUS | | 185 37 | GREECE |
| CAPITAL TOWING CORPORATION | | 1705 BINGLE | | | HOUSTON | TX | 77055 | |
| CAPITOL SURPLUS | | 9039 KATY FRWY., SUITE 201 | | | HOUSTON | TX | 77024 | |
| CAPPAS, BRYAN | | 3503 WARWICK ST | | | PASCAGOULA | MS | 39581 | |
| CAPPS, KENY | | 4505 DUNHAM ST | | | PASCAGOULA | MS | 39567 | |
| CAPPS, TIFFANY | | 4505 DUNHAM ST | | | PASCAGOULA | MS | 39567 | |
| CAPRICORN | | | | | | | | |
| CAPT I. S. DERRICK INDEPENDENT | | 12711 WOOD FOREST BLVD. | | | HOUSTON | TX | 77015 | |
| CAPT. G. K. VALLATOS & ASSOC. | | 1149 ELLSWORTH, STE. 365 | | | PASADENA | TX | 77506 | |
| CAPT. J. L. MURCHISON & ASSOC. | | P O BOX 266552 | | | HOUSTON | TX | 77207 | |
| CAPT. JACK ROBERTS MARINE SURV | | 2435 E. BROADWAY | | | PEARLAND | TX | 77581 | |
| CAPT. TREVOR O'BRIEN & ASSOC. | | 11821 EAST FWY., STE. 510 | | | HOUSTON | TX | 77029 | |
| CAPT. W. A. WALLS, INC. | | P O BOX 266552 | | | HOUSTON | TX | 77207 | |
| CAPTAIN DE FRAGATA FLORES | | ESTADO MAYOR NAVAL | | COMAYAGU ELA, D.C. | HONDURAS  C.A. | | | |
| CARABALLO, RAMON | | 4309 SCOVEL AVE | APT 148 | | PASCAGOULA | MS | 39581 | |
| CARBOFIN S.P.A. | | P.O. BOX 520 | VIA FRANCISCO CRISPI 120 | | 90139 PALERMO | ITA | | ITALY |
| CARBOFLOTTA | | | | | GENOA | | | ITALY |
| CARBOLINE | | P O BOX 931942 | | | CLEVELAND | OH | 44193-0004 | |
| CARBONES DEL GUASARE SA | | | | | | | | |
| CARBONOR | | | | | GENOVA | | | ITALY |
| CARCARA, PATRICIA | | 2903 ERWIN | | | NEDERLAND | TX | 77627 | |
| CARDEN, PAUL | | 2134 BARRON PL | | | MOBILE | AL | 36605 | |
| CARDENAS CARDENAS, ATILANO | | 2311 NOTTINGHAM LN | | | GROVES | TX | 77619 | |
| CARDENAS CEJA, ROGELIO | | 5200 9TH ST. | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS FIGUEROA. ROGELIO | | 2510 ANGELLE DR. | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, ABRAHAM | | 1201 DELAWARE DR. | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, ALBERTO | | 1124 DELAWARE DR. | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, ALEJANDRO | | 3801 10TH ST. | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, ARMANDO | | 4735 13TH ST | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, EFRAIN | | 2316 MIMOSA ST | | | PORT ARTHUR | TX | 77640 | |
| CARDENAS, JOSE | | 4533 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| CARDENAS, MARTIN | | 2381 PRIMROSE ST. | | | BEAUMONT | TX | 77703 | |
| CARDENAS, RAFAEL | | 3149 BRYAN AVE | | | GROVES | TX | 77619 | |
| CARDENAS, SAMUEL | | 425 BOXWOOD LN | | | VIDOR | TX | 77662 | |
| CARDIFF MARINE INC. | | 13 SKOUZE STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| CARDIFF SHIP MANAGEMENT & SER. | | DOMINIONS HOUSE SOUTH | QUEEN STREET | CARDIFF CF 1 4ARS. GLAMORGAN | UNITED KINGDOM | | | |
| CARDINAL CONVEYOR INC. | | 314 WALLACE DRIVE | | | COLDWATER | MS | 38618 | |
| CARDINAL MARITIME | | 211 VIRGINA STREET | | | MOBILE | AL | 36601 | |
| CARDINAL POINTS STEAMSHIP AGEN | | 11767 KATY FWY., STE. 990 | | | HOUSTON | TX | 77079 | |
| CARDMEMBER SERVICE | | PO BOX 790408 | | | ST. LOUIS | MO | 63179-0408 | |
| CARDOZA, MARVIN | | 3875 GREEN BAY DR | | | LAWRENCEVILLE | GA | 30044 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDSVC | | | | | | | | |
| CARE OFFSHORE INC. | | L'OUJONNET, P. O. BOX 5 | | | 1195 BURSINEL | SWI | | SWITZERLAND |
| CARE SHIPPING, INC. | | 16800 PENINSULA | | | HOUSTON | TX | 77015 | |
| Carell Corporation | | | | | | | | |
| CARENO, JAYME | | 1903 FORREST ST | | | Pascagoula | MS | 39581 | |
| CARGADOORS EN AGENTUURKANTOREN | | OUDE SCHANS 6 | P.O. BOX 123 | 9930 AC DELFZIJL NETHERLANDS | | | | |
| CARGILE COMPANY, INC. | | 1400 WEST 53RD STREET | | | WEST PALM BEACH | FL | 33407-2209 | |
| CARGILL | | | | | HOUSTON | TX | 77026 | |
| CARGILL CORN MILLING | | | | | STOCKTON | CA | 95201 | |
| CARGO CARRIER | | P.O. BOX 109 | | | PORT ALLEN | LA | 70767 | |
| CARGO CARRIERS | | | | | E. CARONDELET | IL | 62240 | |
| CARGO CARRIERS | | | | | MINNEAPOLIS | MN | 55440 | |
| CARGO TRADER | | P. O. BOX 75887 | | | TAMPA | FL | 33675 | |
| CARGOTEC USA, INC | | PO BOX 822318 | | | PHILADELPHIA | PA | 19182-2318 | |
| CARIB FREIGHTERS LTD. | | PALM SPRINGS LAKES | | | HIALEAH | FL | 33014 | |
| CARIBBEAN BULK CARRIERS LTD. | | P.O. BOX 70228 | 929 BIENVILLE ST. | | NEW ORLEANS | LA | 70172 | |
| CARIBBEAN PROJECT LIFTER A/S - | | NORDRE RINGVEJ 201 | | | DK-2600 GLOSTRU | DEN | | DENMARK |
| CARIBBEAN SHIP MANAGEMENT, INC | | 13 FAIRFIELD AVE., SUITE 203 | | | LITTLE FALLS | NJ | 07424 | |
| CARIBBEAN SHIPPING & TRADING | | 170 BROADWAY | SUITE 1812 | | NEW YORK | NY | 10038 | |
| CARIBBEAN TRADING CO., LLC | | | | | QATAR | | | UAE |
| CARIBE U.S.A. | | ROUTE 2, BOX 309 | | | LOCKPORT | LA | 70374 | |
| CARIBE, USA SHIP LINES | | P. O. BOX N--10094 | | | NASSAU | N.P | | BAHAMAS |
| CARIBEAN AGGREGATES LTD. | | P.O. BOX 1044 | | CAYMAN ISLANDS | GEORGETOWN | | | |
| CARISBROOKE SHIPPING | | LEDASTRASSE 24 | 26789 LEER | | | | | GERMANY |
| Carisbrooke Shipping Ltd | | Bridge House | 38 Medina Rd | Cowes | Isle of Wight | | PO31 7DA | |
| CARISBROOKE SHIPPING LTD | | BRIDGE HOUSE | 38 MEDINA ROAD | COWES | ISLE OF WIGHT | | P031 7DA | UK |
| CARL ERIC JOHNSON, INC. | | 1725 Q MACLEOD DR | | | LAWRENCEVILLE | GA | 30043 | |
| Carl Marks | | 900 3rd Ave | Floor 33 | | New York | NY | 10022 | |
| CARLINE'S GEISMAR FLEET | | | | | GEISMER | LA | 70895 | |
| CARLISLE, BENJAMIN | | 4506 MCARTHUR ST | | | PASCAGOULA | MS | 39567 | |
| CARMICHAEL, THOMAS | | 2050 ESLAVA LANE | | | MOBILE | AL | 36605 | |
| CARMONA, FERNANDO | | 1033 NECHES AVE | | | PORT ARTHUR | TX | 77642 | |
| Carnival Corporation, et al. | Alanson Trigg Chenault | 400 Poydras Street, 30th Floor | | | New Orleans | LA | 70130 | |
| Carnival Corporation, et al. | Fowler Rodriguez | Antonio Jose Rodriguez | 400 Poydras Street, 30th Floor | | New Orleans | LA | 70130 | |
| Carnival Corporation, et al. | Fowler Rodriguez | Mary C. Broughton | 56 St. Joseph Street, Suite 1303 | | Mobile | AL | 36602 | |
| Carnival Corporation, et al. | George J. Fowler, III | 400 Poydras Street, 30th Floor | | | New Orleans | LA | 70130 | |
| Carnival Corporation, et al. | Michael Andrew Harowski | 400 Poydras Street, 30th Floor | | | New Orleans | LA | 70130 | |
| CARNIVAL CRUISE LINE, INC. | | CARNIVAL PLACE, | 3655 N.W. 87 AVENUE | | MIAMI | FL | 33178 | |
| CARNIVAL CRUISE LINES, INC | | CARNIVAL PLACE, 3655 N.W. 87TH | | | MIAMI | FL | 33178-2428 | |
| CARNLEY, QUINTON | | 4489 GARNER AVENUE | | | MILTON | FL | 32583 | |
| CAROL CRANE RIGGING & LIFTING TECHNOLOGY, INC | | PO BOX 5605 | | | PASADENA | TX | 77508 | |
| CAROLINA EQUIPMENT | | 994 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | |
| CAROTEX, INC | | | | | | | | |
| CARPENTER CONSTRUCTION CO. | | BOX 6166 | | | PASADENA | TX | 77506 | |
| CARPIO, WILLIAM | | 4309 SCOVEL AVENUE | APT 09 | | PASCAGOULA | MS | 39581 | |
| CARR MARINE SURVEYING & CONSULTING, S.A. | | PTY 1351, P.O. BOX 025207 | | | MIAMI | FL | 33102-5207 | |
| CARR, PHILLIP | | 2332 JOHN BAKER CIR. | | | ORANGE | TX | 75067 | |
| CARRASQUILLO, RICARDO | | 2917 EDEN ST | APT C30 | | PASCAGOULA | MS | 39581 | |
| CARRIAGE, INC. | | | | | | | | |
| CARRIBEAN FACTORS LTD. | | P.O. BOX 1023 | | | MOBILE | AL | 36633 | |
| CARRIE SLATER | | PPPP | | | | | | |
| CARRILLO, MAXIMINO | | 4833 PROCTER ST | | | PORT ARTHUR | TX | 77642 | |
| CARROLL, JOEL | | 8850 MCCOLLOUGH RD | | | GRAND BAY | AL | 36541 | |
| CARROLL, JOEL | | 9430 HALL ROAD | | | GRAND BAY | AL | 36541 | |
| CARROLL, JONATHAN | | 5700 VELMA JETER DR | APT # 117 | | ORANGE | TX | 77632 | |
| CARROLL, MARION | | 407 S HAMILTON ST | | | MOBILE | AL | 36605 | |
| CARSON, KARL | | 3901 MIZHEAL BLVD | APT 115 | | MOBILE | AL | 36609 | |
| CARSON, TINA | | 4950 GOVERMENT BLVD | APT 113 | | MOBILE | AL | 36693 | |
| CARTER MOBILE HOME MOVER | Dewitt Carter | 8299 County Rd #7 | | | Repton | AL | 36475 | |
| CARTER, CADARIUS | | 4021 RICHARD ST | | | MOSS POINT | MS | 39563 | |
| CARTER, JOHN | | 8111 HUBER RD | | | THEODORE | AL | 36582 | |
| CARTER, RICKEY | | 19108 HWY 63 | | | MOSS POINT | MS | 39562 | |
| CARUTHERS, JASON | | 1116 S BELTLINE HWY | ROOM 240 | | MOBILE | AL | 36609 | |
| CARUTHERS, MATTHEW | | 35918 C.R. 39 N | | | STAPLETON | AL | 36578 | |
| CARVER PUMP CO. | | 2415 PARK AVENUE | | | MUSCATINE | IA | 52761 | |
| CASCADE GENERAL, INC | | | | | | | | |
| CASCO BAY ISLAND TRANSIT DIST. | | 56 COMMERCIAL ST. | | | PORTLAND | ME | 04112-4656 | |
| CASCO BAY ISLAND TRANSIT DIST. | | P.O. BOX 4656 | | | PORTLAND | ME | 04112-4656 | |
| CASERTA'S STUMP REMOVAL, INC. | | P.O. BOX 1916 | | | COVINGTON, | LA | 70434-1916 | |
| CASEY, GORDON | | 207 CASEY DRIVE | | | LUCEDALE | MS | 39452 | |
| Cashman Equipment | | 161 Granite Avenue | | | Boston | MA | 02124 | |
| CASHMAN EQUIPMENT CORP | | 161 GRANITE AVE, SUITE 12 | | | BOSTON | MA | 02124 | |
| CASHMAN EQUIPMENT CORP. | | THREE DOLPHIN WAY | | | BOSTON | MA | 02210 | |
| CASHMAN EQUIPMENT CORP. (BATON | | 5555 HILTON AVENUE, SUITE 103 | | | BATON ROUGE | LA | 70808 | |
| CASIANO, ALAIN | | 2917 EDEN ST | APT#37 | | PASCAGOULA | MS | 39581 | |
| CASINO AMERICA INC. | | 711 WASHINGTON LOOP | | | BILOXI | MS | 39530 | |
| CASPIAN DRILLING CO. | | Vishechnaya Street #3 | N. Wharf | | Baku | | | AZ |
| CASS SCENIC RAILROAD ST PARK | | | | | CASS | WV | 24927 | |
| CASSIDEY LUMBER CO. | GEORGE CASSIDEY | P.O. BOX 391 | NORTH CRAFT HIGHWAY | | MOBILE | AL | 36601 | |
| CASSIDY, ADRIAN | | 5659 ROSE DR | | | MOSS POINT | MS | 39563 | |
| CASSIDY, BYRON | | 15705 LITTLE JOE RD | | | BILOXI | MS | 39532 | |
| CASSIDY, LORI | | 12004 HWY613 | | | MOSS POINT | MS | 39562 | |
| CASSIER, ALFREDO | | 1664 BEACH BLVD | APT 132 | | BILOXI | MS | 39531 | |
| CASSVILLE RIVER TERMINAL | | | | | CASSVILLE | WI | 53806 | |
| CASTANEDA RODRIGUEZ, MARIO | | 3124 GRAND AVE. | | | PORT ARTHUR | TX | 77642 | |
| CASTILLO, JOSE | | 2525 TANGLEWOOD | | | ORANGE | TX | 77630 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO VELEZ, RICARDO | | 4326 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| CASTRO, JULIO | | 5012 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| CASTROL NORTH AMERICA | | | | | WAYNE | NJ | 07470 | |
| CATALA, DAYANNA | | 3829 DANIELS ST | | | PASCAGOULA | MS | 39562 | |
| CATALA, YUDELKYS | | 2112 BARIAL AVE | | | PASCAGOULA | MS | 39567 | |
| CATCHINGS, KIMBERLY | | 3619 HEMLOCK AVE | | | MOSS POINT | MS | 39563 | |
| CATCHLIGHT PHOTOGRAPHY | TAMMY | 202 WATERWOOD DRIVE | | | ORANGE | TX | 77630 | |
| CATERPILLAR FINANCIAL SERVICES | | 2120 WEST END AVENUE | | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR FINANCIAL SERVICES | | P. O. BOX 340001 | | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR, INC. | | 13105 NW FREEWAY | SUITE 1010 | | HOUSTON | TX | 77040-6321 | |
| CATERPILLAR, INC. | | P.O. BOX 1875 | | | PEORIA | IL | 61656 | |
| CATHCART SHIPPING LTD. | | 149 HAMMERSMITH ROAD | | | | | | |
| CATHELCO LTD | CHRIS MCGLADE | MARINE HOUSE, DUNSTON ROAD | LONDON W14 0QL CHESTERFIELD | | UNITED KINGDOM | | S41 8NY | UNITED KINGDOM |
| Catlin Group, Syndicate 2003 | | 3 Minster Ct. Mincing Lane | | | London | | EC3R 7DD | United Kingdom |
| CATLIN INS CO INC | | 160 Greentree Dr., Ste. 101 | | | Dover | DE | 19904 | |
| CAUDILL, CHRISSY | | 2220 CATALPA AVE | | | PASCAGOULA | MS | 39567 | |
| CAULEY, MARK | | 12908 FORTS LAKE RD | | | MOSS POINT | MS | 39562 | |
| CAVADA, JOSE | | 3110 LAY AVE | | | GROVES | TX | 77619 | |
| CAVAZOS, JOHNNY | | 4032 3RD STR. | | | PORT ARTHUR | TX | 77642 | |
| CAVAZOS, SALVADOR | | 3736 8TH AVE | | | PORT ARTHUR | TX | 77642 | |
| CAVI-TECH, INC. | | 2108 MOON STATION DRIVE | | | KENNESAW, | GA. | 30144 | |
| CAVI-TECH, INC. | | PO BOX 22792 | | | FORT LAUDERDALE | FL | 33335 | |
| CAVO D'ORO SHIPPING LTD. | | 133A FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| CBH Services | | 200 Pier Rd | | | Orange | TX | 77630 | |
| CBH SERVICES INC | | 200 PIER ROAD | | | ORANGE ROAD | TX | 77630 | |
| CBS ENGINEERING | | 1990 POST OAK BLVD | SUITE 500 | | HOUSTON | TX | 77056 | |
| CBT NUGGETS LLC | | 44 CLUB ROAD, STE 150 | | | EUGENE | OR | 97401 | |
| C-CRAFT MARINE SERVICES, INC. | | P.O. BOX 1098 | | | GALLIANO | LA | 70345 | |
| CDW | COLLEEN SWANSON | 200 N. MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | |
| CDW | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE MARINE PRODUCTS | | 1180 MULBERRY ROAD | | | HOUMA, | LA. | 70363 | |
| CEANIC | | 1902 DIVERS DRIVE | | | NEW IBERIA | LA | 70560 | |
| Ceanic Rover | | 900 Town & Country Lane | | | Houston | TX | 77024 | |
| CEASAR, PAUL | | 2613 FRATERNITY DRIVE | | | GAUTIER | MS | 39553 | |
| CEC SHIPMANAGEMENT A/S | | | | | | | | DENMARK |
| CECIL, ARTHUR | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| CEDENO-SANTIAGO, NOEL | | 3417 RANDALL AVE | | | PASCAGOULA | MS | 39581 | |
| CEDILLO, LAURENCIO | | 8365 MAGNOLIA ST. | | | ORANGE | TX | 77632 | |
| CEJA ALVAREZ, HECTOR | | 3943 11TH ST | | | PORT ARTHUR | TX | 77642 | |
| CEJA AYALA, JESUS | | 1700 LAKEVIEW AVE | | | PORT ARTHUR | TX | 77642 | |
| CEJA AYALA, JUAN | | 1700 LAKEVIEW AVE. | | | PORT ARTHUR | TX | 77642 | |
| CEJA MAGANA, ALEJANDRO | | 5152 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| CEJA, FRANCISCO | | 5208 13 ST. | | | PORT ARTHUR | TX | 77642 | |
| CEJA, GUSTAVO | | 948 LEE AVE. | | | PORT ARTHUR | TX | 77642 | |
| CEJA, JUAN | | 5224 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| CEJA, JUAN | | 7169 LEONARD ST. | | | GROVES | TX | 77619 | |
| CEJA, PABLO | | 5224 4TH ST. | | | PORT ARTHUR | TX | 77642 | |
| CEJA, RIGOBERTO | | 3975 BRINKMAN DR. | | | PORT ARTHUR | TX | 77640 | |
| CEJA, RIGOBERTO | | 5224 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| CELEBRATION WORLD CRUISES | | | | | | | | |
| CELEBRITY CRUISE LINES, INC. | | 1050 CARIBBEAN WAY | | | MIAMI | FL | 33132-2096 | |
| CELESTINE, MATTHEW | | 1313 HUNTER DR | | | LAKE CHARLES | LA | 70601 | |
| CELTIC MARINE CORPORATION | | 3888 S. SHERWOOD FOREST BLVD | CELTIC CENTRE BUILDING I | | BATON ROUGE | LA | 70816 | |
| CEMENTOS MEXICANOS (CEMEX) | | KM. 5 CARR. TAMPICO - VALLES | | | TAMPICO, TAMPS | XX | XXX | MEXICO |
| CEMEX International S.A. de C. | | Tampico-Valle KM5 | Tampico, Tamaulipas 8900 | Mexico | | | | |
| Cemex USA | | 2 Perimeter Park South | Suite 426-E | | Birmingham | AL | 35243 | |
| CEMRE SHIPPING & TRADING CO., | | CAGLAYANYOLU GOKFILZ ISHANI 14 | | | 80310 MECIDIYEK | TUR | | TURKEY |
| Cenac Shipbuilding | | 970 Industrial Park Road | | | Dempoplis | AL | 36721 | |
| CENAC TOWING CO, INC. | | | | | HOUMA | LA | 70361 | |
| CENAC TOWING COMPANY | | P.O. BOX 2617 | | | HOUMA | LA | 70361 | |
| CENAC TOWING, INC. | | 141 BAYOU DULARGE ROAD | | | HOUMA | LA | 70363 | |
| CENAC TOWING, INC. | | P.O. BOX 2617 | | | HOUMA | LA | 70361 | |
| CENARGO INTERNATIONAL LTD. | | 12 GROSVENOR PLACE | | | LONDON SW1X 7HH | UNI | | UNITED KINGDOM |
| CENTERLINE INC. | | P.O. BOX 8004 | | | SPANISH FORT | AL | 36577 | |
| CENTERPOINT ENERGY | | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTRAL AMERICAN BARGE | | P.O. BOX 955 | | | FRIENDSWOOD | TX | 77546 | |
| CENTRAL AMERICAN BARGE&TOWING | | 15518 BEAMER RD | P.O. BOX 955 | | FRIENDSWOOD | TX | 77546 | |
| CENTRAL BANK OF THE SOUTH | | P.O. BOX DRAWER 1288 | | | MOBILE | AL | 36601 | |
| CENTRAL BOAT RENTAL | | P.O. BOX 2545 | | | MORGAN CITY | LA | 70381 | |
| CENTRAL DISPATCH | | XXX | | | NEW ORLEANS | LA | | |
| CENTRAL DISPATCH, INC. | | P.O. BOX 2070 | | | GRETNA | LA | 70054 | |
| CENTRAL GULF LINES INC. | | P.O. BOX 53366 | | | NEW ORLEANS | LA | 70150 | |
| CENTRAL GULF TOWING, INC. | | BOX 863 | | | HARVEY | LA | 70059 | |
| CENTRAL MACHINE WORKS | | | | | MOBILE | AL | | |
| CENTRAL MACHINE WORKS, INC. | MR. BOSHELL | P. O. BOX 2284 | | | MOBILE | AL | 36601 | |
| CENTRAL STEET & WIRE CO. | | P.O. BOX 5310-A | | | CHICAGO | IL | 60680 | |
| CENTRAL TRUCK LINES | | 811 DUMAINE ROAD | | | MOBILE | AL | 36602 | |
| CENTRO, INC. | | P. O. BOX 27161 | | | MEMPHIS | TN | 38167-0161 | |
| CENTRO, INC. | | PO BOX 1000, DEPT #532 | | | MEMPHIS | TN | 38148-0532 | |
| CENTROFIN MANAGEMENT INC. | | 94 VASSILEOS GEORGIOU B AVENUE | | | GLYFADA, 166 75 | GRE | | GREECE |
| CENTROFIN MANAGEMENT, INC. | | P.O. BOX 70304 | 94 VASOLEOUS B AVE. | P.C. 166 75 GLYFADA | ATHENS GREECE | | | |
| CENTURIAN MARITIME CO. LTD | | | | | ATHENS | | | GREECE |
| CENTURY CONTRACTORS, INC | | | | | | | | |
| CENTURY SHIPPING LTD. | | 12TH FLOOR, EARNEST HOUSE, 194 | | | BOMBAY | IN | | INDIA |
| CEONA OFFSHORE | | 9805 KATY FREEWAY | SUITE 675 | | HOUSTON | TX | 77024 | |
| CERES CONSULTING LLC | | | | | NATIONAL CITY | IL | 62071 | |
| CERES Helenic Shipping Enterpr | | 69 Akti Miaouli | GR 185 37 Piraes | | | | | |
| CERES HELLENIC SHIPPING ENTERP | | 69 AKTI MIAOULI | | | 185 37 PIRAEUS | GRE | | GREECE |
| Ceres Transportation | | P.O. Box 1658 | | | Portland | OR | 97207 | |
| CERTEX GULF COAST | | P. O. BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| CERTEX USA | DAVID AYERS | 3757 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| CERVANTES, ALEJANDRO | | 1920 RESCA DE LA | PALMA ST | | PASCAGOULA | MS | 39567 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CET FIRE PUMPS MFG | | PO BOX 90 | | PIERREVILLE, QC | CANADA | | J0G 1J0 | CANADA |
| CGB MARINE | | | | | LA PLACE | LA | 70069-1390 | |
| CGG MARINE | | 1, RUE LEON MIGAUX | 91341 MASSY CEDEX, FRANCE | | | | | |
| CGM | | COMPAGNIE GENERALE MARITIME | SERVICE TECHNEQUE | 76096 LE HAVRE CEDEX | FRANCE | | | |
| Chackamannil Vargheese, Sabu | | 318 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| Chackkalakal Xavier, Josemon | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHAIN, NATHAN | | 170 WILEY SMITH RD | | | LUCEDALE | MS | 39452 | |
| Chakkiyattil, George | Chakkiyattil v Signal | 6605 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| Chakkyamuri Josy, Sijan | | 318 BLUE BAYOU DRIVE | | | KISSIMMEE | FL | 34743 | |
| CHALLENGE INTERNATIONAL | | 10497 TOWN AND COUNTRY WAY #43 | | | HOUSTON | TX | 77024-1118 | |
| CHAMBERS MONUMENTS | | 7200 HWY 87 N. | | | ORANGE | TX | 77632 | |
| CHAMBERS, AKEEM | | 90 LACEY RD | | | BUCKATONNA | MS | 39322 | |
| CHAMBERS, DONTA | | 90 LACEY RD | | | BUCKATUNNA | MS | 39322 | |
| CHAMPION INTERNATIONAL CORP | | | | | HAMILTON | OH | 45020 | |
| CHAMPION LUMBER CO. | | LUMBER & PLYWOOD DIV. | P.O. BOX 365 | | CITRONELLE | AL | 36527 | |
| CHANCE, BRUCE | | 6921 BESSIE HEIGHTS | | | ORANGE | TX | 77630 | |
| CHANCE, JASON | | 8690 DUTCHMAN WOODS | DR. | | MOBILE | AL | 36695 | |
| CHANCE, JEFFERY | | 8690 DUTCHMAN WOODS | DR | | MOBILE | AL | 36695 | |
| CHANCELLOR SUPPLY, INC | RICHARD MARTIN | 1228 W. 5TH STREET | | | LAUREL | MS | 39440 | |
| CHANCELLOR SUPPLY, INC | | PO DRAWER 7 | | | LAUREL | MS | 39441 | |
| Chandrasekharanpillai, Mangalan | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHANDRIS FANTASY CRUISES | | 900 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| CHANG, JOSEPH | | 176 HWY 198 W LOT 1 | | | LUCEDALE | MS | 39452 | |
| CHANNEL BUNKER | | P.O. BOX 267 | | | CHANNELVIEW | TX | 77530 | |
| CHANNEL SAFETY & MARINE | | P.O. BOX 1919 | | | LA PORT | TX | 77572 | |
| CHANNEL SHIPYARD CO., INC. | | | | | | | | |
| CHANNEL SHIPYARD CO., INC. | | BOX 926 | | | HIGHLANDS | TX | 77562 | |
| CHANTHASINH, KHAMTOUN | | 8731 W WARNER ST | | | BAYOU LA BATRE | AL | 36509 | |
| CHAPEL STEEL | | P.O. BOX 7537 | | | FORT WASHINGTON | PA | 19034 | |
| Chapel Steel Co. | | P.O. BOX 1000 | | | SPRING HOUSE | PA | 19477-1000 | |
| CHAPEL STEEL COMPANY | DAVID CHAMBERLAIN | PO BOX 951928 | | | DALLAS | TX | 75395-1928 | |
| CHAPEL STEEL COMPANY | MIKE HUME | LOCKBOX 4106 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-4106 | |
| CHAPMAN, CYNTHIA | | 311 S MONTEREY ST | | | MOBILE | AL | 36604 | |
| CHAPMAN, ERVIS | | 2731 35TH ST | | | PORT ARTHUR | TX | 77640 | |
| CHAPMAN, FREDDIE | | 2412 CRAB TREE | | | ORANGE | TX | 77630 | |
| CHAPMAN, JAMES | | 1108 DUPONT DR | | | ORANGE | TX | 77630 | |
| CHAPMAN, JEFFERY | | 2001 HIGHLAND DR | | | GAUTIER | MS | 39553 | |
| CHAPMAN, JOHN | | 3430 MORNING VIEW DR | | | MOSS POINT | MS | 39563 | |
| CHAPMAN, STEPHEN | | 3217 NEW YORK AVE | | | PASCAGOULA | MS | 39581 | |
| CHAPMAN, ZACHARY | | 200 JOHNSTON ST | | | CHICKASAW | AL | 36611 | |
| CHAPPELL, CLINTON | | 8271 BARRIE DRIVE | | | THEODORE | AL | 36582 | |
| CHARGOIS, TRENNIS | | 2225 WEST WAY | | | ORANGE | TX | 77630 | |
| CHARLES BREDOFF/LA CRANE & MRN | | 3813 MEYREY DRIVE | | | METAIRIE | LA | 70002 | |
| CHARLES LIBERIS | | 909 E. CERVANTES | | | PENSACOLA | FL | 32501 | |
| CHARLES TAYLOR CONSULTANTS | | | | | HOUSTON | TX | | |
| CHARLESTON'S RIGGING | | | | | CHARLESTON | SC | 29413 | |
| CHARLIE'S SERVICE | | P.O. BOX 329 | | | SABINE PASS | TX | 77655 | |
| CHARON, PEDRO | | 401 47TH ST. | | | PORT ARTHUR | TX | 77640 | |
| CHARPENTIER TOWING CO. | | 505 WOODHAVEN DRIVE | | | HOUMA | LA | 70360 | |
| CHART SHIPPING LIMITED | | 58A GROVE, MAIDSTONE | | | MAIDSTONE | | | UNITED KINGDOM |
| CHART SHIPPING LIMITED | | C/COMTE D'URGELL 204 - 208, 5C | | | BARCELONA | | | SPAIN |
| CHARTER HOUSE, LTD. | | P O BOX 27701-329 | | | HOUSTON | TX | 77227 | |
| CHARTER MARINE TRANS CO | | | | | | | | |
| CHARTERING SERVICES OF MEXICO | | CALLE 21-A NO. 101-LI X 16 Y 1 | | | MERIDA YUCUTAN | | | MEXICO |
| CHARTERING SERVICES OF MEXICO | | FRACC. DEL ARCO | | | MERIDA YUCUTAN | | | MEXICO |
| CHARTWORLD SHIPPING CORPORATIO | | 13-15 SKOUZE STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| CHATAM STEEL CORPORATION | SHARON PEETLUCK | P.O. BOX 930362 | | | ATLANTA | GA | 31193 | |
| CHATHAM TOWING COMPANY, INC. | | 101 NORTH LATHROP AVEN | | | SAVANNAH | GA | 31415 | |
| CHATMAN, ALAN | | 2307 W. MAIN ST. | | | PRICHARD | AL | 36610 | |
| Chaucer / The Hanover Group, Syndicate 1084 | | 9 Devonshire Square, Cutlers Gardens | | | London | | EC2M 4WL | United Kingdom |
| CHAUVIN, TRAVIS | | 8755 VALHALL DR | | | EIGHT MILE | AL | 36613 | |
| CHAVARRIA, GUSTAVO | | 3102 14TH ST | | | PORT ARTHUR | TX | 77642 | |
| CHAVEZ ALCAZAR, JESUS | | 1311 22ND STREET | LOT # 9 | | PASCAGOULA | MS | 39581 | |
| CHAVEZ BARAJAS, TEODOMIRO | | 4806 KING JAMES DR | | | PASCAGOULA | MS | 39581 | |
| CHAVEZ JIMENEZ, JUAN | | 2426 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| CHAVEZ OCHOA, EDEN | | 4707 CATALINA CT | | | PASCAGOULA | MS | 39581 | |
| CHAVEZ, JESUS | | 1311 22ND ST | LOT 9 | | PASCAGOULA | MS | 39581 | |
| CHAVEZ, JESUS | | 2105 SENECA AVE | | | PASCAGOULA | MS | 39567 | |
| CHAVEZ, JOSE | | 2421 FRIAR TUCK LANE | | | GROVES | TX | 77619 | |
| CHAVEZ, JOSE | | 4707 CATALINA CT | | | PASCAGOULA | MS | 39581 | |
| CHAVEZ, JUAN | | 400 DUFF | | | PORT ARTHUR | TX | 77642 | |
| CHAVEZ, LUIS | | 4806 KING JAMES DR | | | PASCAGOULA | MS | 39581 | |
| CHAVEZ, ROGER | | 5111 ORCHARD AVE | APT#135 | | PASCAGOULA | MS | 39581 | |
| CHAVEZ, ROY | | 5113 EAST ST | | | MOSS POINT | MS | 39563 | |
| CHAVEZ-MENDOZA, JAVIER | | 3920 6TH AVE | | | PORT ARTHUR | TX | 77642 | |
| CHAVIS SR, RANDY | | 2027 DR MLK JR AVE | APT C16 | | MOBILE | AL | 36617 | |
| Chellappan, Thanasekar | David v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Chellayyan Swarnamma, Ajith | Chakkiyattil v Signal | 6603 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| CHEM CARRIERS | | | | | SUNSHINE | LA | 70780 | |
| CHEM COAST, INC. | | 11820 NORTH H ST. | | | LAPORTE | TX | 77571 | |
| CHEMAX CORPORATION | | P.O. BOX 7453 | | | BEAUMONT | TX | 77726-7453 | |
| Chembil Raman, Pradeep | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHEMBULK TANKERS | | 11 WILTON ROAD, 2ND FLOOR | | | WESTPORT | CT | 06880 | |
| CHEMEX CORP. | | P.O. BOX 22316 | | | HATO REY | PR | 00918 | |
| CHEMICAL SALES AND SVC | | | | | | | | |
| CHEMICAL TANKERS OF AMERICA | | 5300 MEMORIAL DRIVE, 11TH FLOO | | | HOUSTON | TX | 77007 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMICAL TANKERS OF AMERICA | | 5300 MEMORIAL DR. | | | HOUSTON | TX | 77007 | |
| CHEMIKALIEN SEETRANSPORT GMBH | | MATTENTWIETE 1 | | | 20457 HAMBURG | GER | | GERMANY |
| CHEMIKALIEN SEETRANSPORT GMBH | | MATTENTWIETE 1 | | | HAMBURG | | D-20457 | GERMANY |
| Chemoil Latin America, Inc | | P.H. Plaza Canaima 19th Floor | Samuel Lewis St. | Obarrio Panama | Rep. of Panama | | | |
| CHEMPRO SERVICES INC. | | 2953 BIENVILLE BLVD #132 | | | OCEAN SPRINGS | MS | 39564 | |
| CHEMROCK CORP | | | | | NASHVILLE | TN | 37217 | |
| CHEMSEARCH | | P.O. BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CHEMSTATION GULF COAST | LORNE LANDRENEAU | 1804 SIXTH STREET | | | MOBILE | AL | 36615 | |
| CHEMTEX | | P.O. BOX 3922 | | | PORT ARTHUR | TX | 77643 | |
| Chenduruthevar, Karan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHENIERE LNG | | | | | | | | |
| Cherake, Krishnadasan | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHERAMI | | P.O. BOX 939 | | | GALLIANO | LA | 70354 | |
| CHERAMIE TOWING | | P. O. BOX 80307 | | | LAFAYETTE | LA | 70598 | |
| CHERAMIE BROS. BOAT CO. INC. | | P. O. BOX 775 | | | GOLDEN MEADOW | LA | 70357 | |
| CHEROKEE MARINE | | | | | NASHVILLE | TN | 37213 | |
| CHERRY-PICKER | | P. O. BOX 62600 | DEPT 1312 | | NEW ORLEANS | LA | 70162-2600 | |
| Cheruthalakal Michael, Jeegan J | Chakkiyattil v Signal | 6611 NORTH 50TH ST | APT # A | | TAMPA | FL | 33610 | |
| CHERYL K., INC | | 1823 CHEYENNE RIVER CIRCLE | | | SUGARLAND | TX | 77478 | |
| CHESAPEAKE FOREST PRODUCTS | | | | | WEST POINT | VA | 23181 | |
| CHESSHER, MICHAEL | | 1129 BERNICE LN | | | BRIDGE CITY | TX | 77611 | |
| CHESTANG, CHRISTOPHER | | 3821 HIWOOD CIRCLE | | | SEMMES | AL | 36575 | |
| CHESTANG, DAVID | | 11380-A MARSHALL ST | | | AXIS | AL | 36505 | |
| CHESTANG, RONNIE | | 11380-A MARSHALL ST | | | AXIS | AL | 36505 | |
| CHET MORRISON CONTRACTORS | | #9 Bayou Dularge Road | | | Houma | LA | 70363 | |
| CHET MORRISON CONTRACTORS | | 3434 PETERS RD | | | HARVEY | LA | 70058 | |
| CHEVIS, TRAVIS | | 650 EUCLID ST | | | BEAUMONT | TX | 77705 | |
| CHEVRON CHEMICAL CORPORATION | | | | | | | | |
| CHEVRON CHEMICAL CORPORATION | | | | | CONCORD | CA | 94524 | |
| CHEVRON SHIPPING CO. | | 555 MARKET STREET, SUITE 1950 | | | SAN FRANCISCO | CA | 94105 | |
| CHEVRON SHIPPING CO. | | 6101 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-5177 | |
| CHEVRON SHIPPING CO. | | M & R DEPT. | 575 MARKET STREET | | SAN FRANCISCO | CA | 0000904105 | |
| CHEVRON TEXACO (BELLAIRE, TX) | | 5901 SOUTH RICE AVE. | | | BELLAIRE | TX | 77401 | |
| CHEVRON TEXACO SHIPPING CO. LL | | 250 INDUSTRIAL RD., GATE 15 | | | PASCAGOULA | MS | 39568-1300 | |
| CHEVRON TEXACO SHIPPING CO. LL | | 6101 BOLLINGER ROAD | | | SAN RAMON | CA | 94583 | |
| CHEVRON TEXACO SHIPPING CO. LL | | P O BOX 1300 | | | PASCAGOULA | MS | 39568-1300 | |
| Chevron Texaco Shipping Co., L | | 6101 Bollinger Canyon Road | | | San Ramon | CA | 94583-5177 | |
| Chevron Texaco Shipping Co.LLC | | 4150K/2613 Camino Ramon | | | San Ramon | CA | 94583-4289 | |
| Chevron Texaco Shipping Co.LLC | | 6101 BOLLINGER CANYON ROAD | | | San Ramon | CA | 94583-5177 | |
| Chevron Texaco Shipping Co.LLC | | P.O.Box 1300 | | | Pascagoula | MS | 39568-1300 | |
| CHEVRON USA, INC. | | | | | | | | |
| CHICAGO BRIDGE & IRON, INC | | 8900 FAIRBANKS NORTH HOUSTON R | | | HOUSTON | TX | 77064 | |
| CHICAGO METAL ROLLED PRODUCTS | | 6289 EAGLE WAY | | | CHICAGO | IL | 60678-1062 | |
| CHICAGO TOOL COMAPNY | | | | | GRAND PRAIRIE | TX | | |
| CHICKASAW TERMINAL | | P.O. BOX 869 | | | MOBILE | AL | 36601 | |
| CHIEF OF STAFF | | CAPTAIN DE NAVIO | DON CRISTOBAL C. CANO COLLEY | ESTADD MAYOR NAVAL-COMAYAGU ELA | HONDURAS, C.A. | | | |
| CHIEF OF STAFF, BARBADOS DEFEN | | ST. ANN'S FORT, GARRISON, | ST. MICHAEL | | BARBADOS | | | |
| CHILDRESS CO. | | 6630 RIVER PLACE | | | GULF SHORES | AL | | |
| CHILDRESS CO., INC. | | | | | | | | |
| CHILDRESS SHIPPING | | | | | GULF SHORES | AL | 36542 | |
| CHILDRESS, BRITTANY | | 139 JETTS LANE | | | LUCEDALE | MS | 39452 | |
| CHILDRESS, CHADDRICK | | 3819 MEEKS DR | APT C7 | | ORANGE | TX | 77630 | |
| CHILDRESS, JOSHUA | | 182 BEXLEY CHURCH RD | | | LUCEDALE | MS | 39452 | |
| CHILDS DUNBAR | | | | | | | | |
| CHILE CONSULATE GENERAL | | 1360 POST OAK BLVD., STE. 2330 | | | HOUSTON | TX | 77056 | |
| CHILENA DE PACIFICO S.A. NAVIE | | P. O. BOX 370 | AVENIDA ERRAZURIZ 556, 1 PISO | | VALPARAISO | CHI | | CHILE |
| CHILES OFFSHORE | | | | | | | | |
| CHILES OFFSHORE | | PORT OF PASCAGOULA | TERMINAL G | | PASCAGOULA | MS | 39567 | US |
| CHILES OFFSHORE CORP. | | 1400 BROADFIELD BLVD., SUITE 4 | | | HOUSTON | TX | 77084-5133 | |
| CHINA COAST LINES LTD | | 21ST FLOOR, FAIRMONT HOUSE, 8 | | | HON | | | HONG KONG |
| CHINA GEOLOGY ENGINEERING CORP | | 526 WEST YANAN ROAD | | | SHANGHAI 20000 | PEO | | PEOPLE'S REPUBL |
| CHINA NATIONAL OFFSHORE OIL CO | | | | | BEIJING | | | CHINA |
| CHINA OCEAN SHIPPING (GROUP) C | | LUCKY TOWER NO. 3, DONG SAN HU | | | BEIJING 100027 | CHI | | CHINA |
| CHINA OFFSHORE OIL GEOPHYSICAL | | 7322 SOUTHWEST FREEWAY | SUITE 958 | ARENA TOWER 1 | HOUSTON | TX | 77074 | |
| CHINA, (THE PEOPLE'S REPUBLIC | | 6 DONG CHANG AN STREET | | | BEIJING | PEO | | PEOPLE'S REPUBL |
| CHINA-PEOPLES REPUBLIC OF CONS | | 3417 MONTROSE | | | HOUSTON | TX | 77006 | |
| CHINESE-POLISH JOINT STOCK SHI | | P. O. BOX 002-047 | 18 ZHONG SHAN LU 3 1 | | SHANGHAI | PEO | | PEOPLE'S REPUBL |
| CHIPCO, INC. | | BLAKELY ISLAND | P.O. BOX 2311 | | MOBILE | AL | 36652 | |
| CHIPOLBROK (CHINESE-POLISH JOI | | 26TH-34TH FLOORS ZHONG SHANG L | | | SHANGHAI | XCX | 200002 | CHINA |
| CHIPOLBROK (CHINESE-POLISH JOI | | 55 YAN AN DONG LU | | | SHANGHAI | XCX | 200002 | CHINA |
| Chirackal Airookaran J, Paulose | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Chiriki, Madhu Sudhana Rao | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| CHISHOLM, STEVEN | | 907 14TH ST | | | PASCAGOULA | MS | 39567 | |
| Chittilappilly Vareed, Benny | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| CHO YANG SHIPPING CO. LTD. | | CPO BOX 1163 | CHEON-AHM BLDG., 85-3 SEOSOMUN | | SEOUL 100 | REP | | REPUBLIC OF KOR |
| CHOATE, CHRISTOPHER | | 5252 TWIN CITY HWY | APT# 437 | | GROVES | TX | 77619 | |
| CHOATIN CARRIERS | | | | | BATON ROUGE | LA | 70806 | |
| CHOCTAW TRANSPORTATION | | | | | DYERSBURG | TN | 38024 | |
| CHOCTAW TRANSPORTATION CO. | | P. O. BOX 585 | | | DYERSBURG | TN | 38024 | |
| CHOTIN CARRIERS, INC. | | 7747 TOM DRIVE | | | BATON ROUGE | LA | 70806 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOUST OFFSHORE | | P.O. BOX 309 | EAST 118TH STREET | | GALLIANO | LA | 70354 | |
| CHRIS MARINE SA | | 12 PLATONOS | | | PIRAEUS | | 18535 | GREECE |
| CHRIS MYERS AUTOMALL | BRYANT TURNER | P.O. BOX 1170 | | | DAPHNE | AL | 36528 | |
| Chris S. Cunningham | | 107 OLD MILL RD | | | FAIRHOPE | AL | 36532 | |
| CHRISJOHN, JOSEPH | | 200 CR 2092 | | | BURKEVILLE | TX | 75932 | |
| CHRIST EPISCOPAL SCHOOL | | | | | | | | |
| CHRISTAINA MARINE | | | | | WILMINGTON | DE | 19801 | |
| CHRISTIAN F. AHRENKIEL GMBH | | AN DER ALSTER 45 | 20099 HAMBURG | GERMANY | | | | |
| Christopher Cunningham | | 11 N. Water St., Suite 16250 | | | Mobile | AL | 36602 | |
| Christopher W. Chakkalackal | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| CHRISTOPHER, DARREN | | 201 LIVE OAK | | | BRIDGE CITY | TX | 77611 | |
| CHRISTWOOD CHURCH | | 120 SOUTH NEW HAMPSHIRE | | | COVINGTON, | LA | 70433 | |
| CHRONOS SHIPPING CO. LTD | | 41 AKTI MIAOULI | | | GR 18535 PIRAEIS | XX | XXX | GREECE |
| CHRONOS SHIPPING CO. LTD | | 41, AKTI MIAOULI | | | PIRAEUS | | 185 35 | GREECE |
| Chronos Shipping Co., LTD | | 41, AKTI MIAOULI, GR 185 35 | | | PIRAEUS | | | GREECE |
| CHUNG GAI SHIP MANAGEMENT CO. | | 31ST FLOOR, ADMIRALTY CENTRE T | | | | HON | | HONG KONG |
| CHURCHWELL, CALEB | | 3025 WADE VANCLEAVE | RD | | VANCLEAVE | MS | 39565 | |
| CHUYO KISEN K.K. | | 1-28, 2 CHOME, SUMIYOSHI | | | MATSUYAMA 791-4 | JAP | | JAPAN |
| CIBA-GEIGY CORPORATION | | P.O. BOX 113 | | | MCINTOSH | AL | 36553 | |
| CIBC-YANKEE LADY | | | | | | | | |
| CICSA MARINE (CONSTRUCCIONES I | | MZA "H" LOTE 1-"8" | | | CD. CARMEN CAMP | | 24140 | MEXICO |
| CICSA MARINE (CONSTRUCCIONES I | | PUERTO INDUSTRIAL PESQUERO LAG | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| Cimento Tupi Shipping | | Praia de Botafogo 300/10 | Andar/Ala A | Rio de Janeiro Brasil | Cep 22250-040 | | | |
| CINCINNATI INC | | PO BOX 44719 | | | MADISON | WI | 53744-4719 | |
| CINTAS CORP. #084 | | P.O. BOX 630921 | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS CORP. #084 | | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| CINTAS CORPORATION | JEFF DAVIS | P.O. BOX 190727 | | | MOBILE | AL | 36619 | |
| CIRCLE INC. | | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CIRCLE LINE | | CIRCLE LINE PLAZA | | | NEW YORK | NY | 10036-1095 | |
| CIRCLE LINE | | WEST END OF 42ND STREET | | | NEW YORK | NY | 10036-1095 | |
| CIRCLE, INC. | | 1204-A ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CIRLOT, KELLY | | P.O. BOX 1083 | | | HURLEY | MS | 39555 | |
| CIRSA | | | | | BUENOS AIRES | | | ARGENTINA |
| CIS NAVIGATION | | 507 PLACE D'ARMES, SUITE 950 | | | MONTREAL QUEBEC | | H2Y 2W8 | CANADA |
| CISCO SYSTEMS CAPITAL CORP | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| Cisco Systems Capital Corp | | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 | |
| CISNEROS, SALVADOR | | 2230 LAUREL | | | BEAUMONT | TX | 77701 | |
| CIT TECHNOLOGY FIN SERV. INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Technology Financing Svcs | | iWade Office Equipment | 1045 Downtowner Blvd. | | Mobile | AL | 36602 | |
| CIT TECHNOLOGY FINANCING SVCS | | 21719 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITY ELECTRIC SUPPLY | SUSAN MALONE | 5237 HALLS MILL RD | | | MOBILE | AL | 36619 | |
| CITY ELECTRIC SUPPLY | | PO BOX 609521 | | | ORLANDO | FL | 32860 | |
| CITY OF HINESVILLE | | | | | | | | |
| CITY OF MOBILE | | P.O. BOX 11407 | DEPT. #1530 | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MOBILE | | REVENUE DEPARTMENT | PO BOX 3065 | | MOBILE | AL | 36652-3065 | |
| CITY OF NEW YORK (DEPARTMENT O | | MUNICIPAL BLDG, 1 CENTRE STREE | | | NEW YORK | NY | 10007 | |
| CITY OF NEW YORK, DEPT OF ENVI | | 59-17 JUNCTION ROAD | | | FLUSHING | NY | 11373 | |
| City of Orange | | P.O. Box 520 | | | Orange | TX | 77631-0520 | |
| CITY OF ORANGE ATTN: FIRE DEPT. | DAVID FRENZEL | 501 N. SEVENTH STREET | | | ORANGE | TX | 77630 | |
| CITY OF PASCAGOULA | | 4015 14TH STREET | | | PASCAGOULA | MS | 39567 | |
| CITY OF PORT ARTHUR WATER UTILITIES | | BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | |
| CIVEO OFFSHORE, LLC | | PO BOX 187 | | | BELLE CHASSE | LA | 70037 | |
| CIVEO OFFSHORE, LLC | | PO BOX 204813 | | | DALLAS | TX | 75320-4813 | |
| CIVEO OFFSHORE, LLC | | P.O. BOX 54853 | | | NEW ORLEANS | LA | 70154-4853 | |
| CLAIBORNE, REGINALD | | 2411 OAKLEIGH DR | | | MOBILE | AL | 36617 | |
| CLARK PERSONNEL SERVICE | | 1015 MONTLIMAR DR. | SUITE A100 | | MOBILE | AL | 36609 | |
| CLARK, ANDREW | | 109 MEADOW WOOD DR | | | DAPHNE | AL | 36526 | |
| CLARK, BRANDY | | 2203 WOODMONT ST | | | PASCAGOULA | MS | 39567 | |
| CLARK, CANDICE | | 10920 SARACENNIA | RD | | MOSS POINT | MS | 39562 | |
| CLARK, DAVID | | 9401 Lotus St. | | | MOSS POINT | MS | 39562 | |
| CLARK, DENNIS | | 2207 OLD 63 NORTH | | | Lucedale | MS | 39452 | |
| CLARK, LANCE | | 10920 SARACENNIA RD | | | MOSS POINT | MS | 39562 | |
| CLARK, RASCHODD | | 1306 BARKER DR E | | | MOBILE | AL | 36608 | |
| CLARK, STEPHEN | | 4158 OLD HWY 63N | | | LUCEDALE | MS | 39452 | |
| CLARKE, DARREN | | 3600 MICHEAL BLVD | APT 37 | | MOBILE | AL | 36606 | |
| CLARKE, FLOYD | | 1550 CRESTVIEW | DR | | Mobile | AL | 36693 | |
| CLARKSON NORMARINE OFFSHORE | | 1333 WEST LOOP SOUTH, SUITE 15 | | | HOUSTON | TX | 77027 | |
| CLARKSONS OFFSHORE | | | | | | | | U.K. |
| CLASSIC FORMS AND PRODUCTS,INC | TENA GUIDRY | P.O. BOX 22017 | | | BEAUMONT | TX | 77720-2017 | |
| CLASSIS S.A. | | RUE DE LA SYNOGOGUE 41 | | | CH-1204 GENEVA | SWI | | SWITZERLAND |
| CLAUDE, JAMES | | 797 FM 2460 | | | KIRBYVILLE | TX | 75956 | |
| CLAUSSEN, REDEREIGESELLSCHAFT | | DORFSTRASSE 65 | | | W-2371 HORSTEN | | | GERMANY |
| CLAY, CAMERON | | 2308 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| CLEAN CHANNEL ASSOC | | | | | | | | |
| CLEAR CHANNEL BROADCASTING INC | | P.O. BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| CLEAR CHANNEL BROADCASTING, IN | | PO BOX 406404 | | | ATLANTA | GA | 30384-6404 | |
| CLEVELAND SHIP REPAIR CO. | | 1823 COLUMBUS RD. | | | CLEVELAND | OH | 44113 | |
| CLIFFORD, GERRY | | 2624 BLACKFOOT RD | | | VANCLEAVE | MS | 39565 | |
| CLIFFS DRILLING CO - JOINT VEN | | CALLE 24 NO.52 ALTOS, CENTRO 2 | | | CIUDAD DEL CARM | MEX | | MEXICO |
| CLIFFS DRILLING CO. | | CITICORP CENTER, STE. 300 | | | HOUSTON | TX | 77002 | |
| CLIFFS DRILLING CO. | | CITICORP CENTER, SUITE 300 | | | HOUSTON | TX | 77002 | |
| CLIFTON, DON | | 116 OWL DR | | | BRIDGE CITY | TX | 77611 | |
| CLIMAX PORTABLE MACHINE TOOLS, INC | Marci Davis | 2712 EAST SECOND ST | | | NEWBERG | OR | 97132-9651 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIMAX PORTABLE MACHINE TOOLS, INC | | PO BOX 848399 | | | DALLAS | TX | 75284-8399 | |
| CLINTON HARBOUR | | | | | CLINTON | IA | 52732 | |
| CLIO MARINE, INC. | | | | | PANAMA CITY | PAN | | PANAMA |
| CLIPPER AMERICAS, INC. | | 14227 FERN DR. | | | HOUSTON | TX | 77079 | |
| Clipper Elite Carrier(Amer)Inc | | C.E.C.,Ltd.c/o C.E.C.,Inc.(Am) | 2500 City West Blvd.,Ste.500 | (Americas) Inc. | Houston | TX | 77042 | |
| CLIPPER ELITE CARRIERS A/S | | SUNDKROGSGADE 21 | | | DK 2100 COPENHAGEN | | | DENMARK |
| CLIPPER, LARRY | | 1003 COTTRELL ST | | | MOBILE | AL | 36605 | |
| CLOUD, RICHARD | | P.O.BOX 785 | | | PORT ARTHUR | TX | 77641 | |
| CLOUGH, MEAGAN | | 7680 SMITH RD | | | THEODORE | AL | 36582 | |
| CLOUGH, THOMAS | | 7680 SMITH ROAD | | | THEODORE | AL | 36582 | |
| CLOVER INTERNATIONAL, INC. | | 15700 INTERNATIONAL PLAZA DR | STE 100 | | HOUSTON | TX | 77032 | |
| CLUTCH & POWERTRAIN | DAN ELLARD | P. O. BOX 1393 | | | MOBILE | AL | 36603 | |
| CMA (GULF), INC. | | 2350 NORTH BELT EAST, STE. 720 | | | HOUSTON | TX | 77079 | |
| C-MAR GROUP | | 5177 RICHMOND, SUITE 1142 | | | HOUSTON | TX | 77056 | |
| CMB N.V. S.A. | | ST -KATELIJNEVEST 61 | | | B-2000 ANTWERP | BEL | | BELGIUM |
| CMB N.V. S.A. | | DE GERLACHEKAAI, 20 | B-2000 ANTWERP 1 | BELGIUM | | | | |
| CMDR, SOUTHEAST REGIONAL MAINT | | CTR PO BOX 280158, MAYPORT NAV | | | JACKSONVILLE | FL | 32228-0158 | |
| CMRS-FP | | P.O. BOX 0505 | | | CAROL STREAM | IL | 60132-0505 | |
| CNA SURETY | | P. O. BOX 5176 | | | SIOUX FALLS | SD | 57117-5176 | |
| CNA SURETY | | PO BOX 802876 | | | CHICAGO | IL | 60680-2876 | |
| CNA SURETY | | PO BOX 957312 | | | ST. LOUIS | MO | 63195-7312 | |
| CNC MARINE TRANSPORTATION, INC | | BOX 846 | | | GALLIANO | LA | 70354 | |
| COAKER, WILLIAM | | 18956 ADAMS LANE | | | SAUCIER | MS | 39574 | |
| COAST SAFE & LOCK CO. | JOHN DWIFT | P. O. BOX 66257 | 457 DAUPHIN ISLAND PARKWAY | | MOBILE | AL | 36660-1257 | |
| COAST VALVE & FITTINGS | | PO BOX 139 | | | PASCAGOULA | MS | 39567 | |
| COAST VALVE & FITTINGS CO | | P O BOX 139 | | | PASCAGOULA | MS | 39568 | |
| COASTAL CONNECT | | | | | | | | |
| COASTAL CORPORATION, THE | | COASTAL TOWER, NINE GRENWAY PL | | | HOUSTON | TX | 77046-0995 | |
| COASTAL ELECTRIC SUPPLY OF ALABAMA LLC | JAMIE MOSLEY | P.O. BOX 1122 | | | HOUMA | LA | 70361 | |
| COASTAL FIRE PROTECTION | | 107 FAIRWAY DR. | | | LAPLACE | LA | 70068 | |
| COASTAL GENERAL CONTRACTING | | PO BOX 8120 | | | MOSS POINT | MS | 39563 | |
| Coastal Industrial Fabrication | | 8517 Bellingrath Rd. | | | Theodore | AL | 36582 | |
| COASTAL MARINE EQUIPMENT, INC. | | 20995 COASTAL PARKWAY | | | GULFPORT | MS | 39503 | |
| COASTAL MARITIME INC.. | | 2ND FLOOR, 4 SKOUZE STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| COASTAL MARITIME, INC. | | 6 SKOUZE STREET | | GR 185 36 PIRAUS | GREECE | | | |
| COASTAL METAL WORKS | | 1821 PALESTINE ROAD | | | PICYUNE | MS | 39466 | |
| Coastal Metal Works | | 1821 Palestine Road | | | Picayune | MS | 39466 | |
| COASTAL PRODUCTION SERVICES | | P O BOX 1927 | | | ROCKPORT | TX | 78381 | |
| COASTAL SHIP, INC. | | 660 MADISON AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10021-9023 | |
| COASTAL SHIPPING, LTD. | | P. O. BOX 913 STATION "A" | | | HAPPY VALLEY - | LAB | | LAB. AOP IS |
| COASTAL TANKSHIPS USA, INC. | | COASTAL TOWER | NINE GREENWAY PLAZA | | HOUSTON | TX | 77046 | |
| COASTAL TERMINAL | | 16203 PENNSYLVANIA BLVD. | | | HOUSTON | TX | 77015 | |
| COASTAL TOWING | | 8401 MONROE | | | HOUSTON | TX | 77061 | |
| COASTAL TOWING | | 8401 W MONROE ROAD | | | HOUSTON | TX | 77061 | |
| COASTAL TOWING INC. | | 8401 W. MONROE ROAD | | | HOUSTON | TX | 77061 | |
| COASTAL TUG & BARGE | | P.O. BOX 1423 | | | MOBILE | AL | 36633 | |
| COASTAL TUG & BARGE INC. | | | | | CORPUS CHRISTI | TX | 78403 | |
| COASTAL TUG AND BARGE, INC. | | P. O. BOX 25500 | | | MIAMI | FL | 33102-5500 | |
| COASTAL WEATHER RESEARCH | | UNIVERSITY OF SOUTH ALABAMA | MITCHELL CENTER, ROOM 1623 | | MOBILE | AL | 36688 | |
| COASTAL WELDING SUPPLY INC | | P O BOX 3029 | | | BEAUMONT | TX | 77704 | |
| COASTLINE PACIFIC LTD. | | 5308 BALLARD AVEN NW | | | SEATTLE | WA | 98107 | |
| COASTLINE SHIPYARD INC | | | | | | | | |
| COASTWISE TRADING CO., INC. | | 2501 PALMER HIGHWAY, SUITE 110 | | | TEXAS CITY | TX | 77590 | |
| COATING SYSTEMS & SUPPLY, INC. | JOHN KAUFMAN, CELL | 11479 DARRYL STREET | | | BATON ROUGE | LA | 70815 | |
| COAXUM, ERIC | | 2221 VICTORIA DR | | | GAUTIER | MS | 39553 | |
| COBB, DWAYNE | | 8847 NORTHRIDGE DR. | | | ORANGE | TX | 77632 | |
| COBB, JEREMY | | 216 RONNIES DR | | | LUCEDALE | MS | 39452 | |
| COBERT BENDING | | 9439 OLD HWY 43 | | | CREOLA | AL | 36525 | |
| Cobert Bending | | 9439 Old Highway 43 | | | Creola | AL | 36525 | |
| COBERT BENDING, INC. | | P.O. BOX 277 | | | CREOLA | AL | 36525 | |
| COBERT BENDING, INC. | | CALLER SERVICE 105100 | | | TUCKER | GA | 30085-5100 | |
| COBRA CORP. | | | | | | | | |
| COBRO INTERNATIONAL, INC. | | 12 TOWNHOUSE COURT | | | BELLAIRE | TX | 77401 | |
| COBURN'S | | P.O. BOX 99001 | | | DENHAN SPRINGS | LA | 70727 | |
| COCA-COLA BOTTLING COMPANY CONSOLIDATED | NAZARETH DIAZ | P.O. BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | |
| COCHRAN, CODY | | 1317 PAWNEE CIRCLE | | | SARALAND | AL | 36571 | |
| COCHRAN, DAVID | | 1300 BASIN CENTRAL RD | | | Lucedale | MS | 39452 | |
| COCHRAN, GARY | | 142 GILLIAM BROOKS | RD | | Lucedale | MS | 39452 | |
| COCHRAN, JASPER | | 4900 OLD MOBILE HWY | APT M95 | | PASCAGOULA | MS | 39581 | |
| COCHRAN, RONNIE | | 2906 11TH STREET | | | PASCAGOULA | MS | 39567 | |
| COCHRAN, TONY | | 175 HENRY COCHRAN RD | | | LUCEDALE | MS | 39452 | |
| COCODRIE BOAT RENTALS, INC. | | STARROUTE, BOX 538 | | | COCODRIE | LA | 70344 | |
| COD-COR, LDC | | C/O 7519 RIVR DRIVE | | | N. CHARLESTON | SC | 29406 | |
| CODRALUX, S.A. | | RUE DU CIMETIERE 12 | | | STEINFORT | L | L-8413 | LUXEMBO URG |
| COINASA S.A. | | CALLE DOCTOR ACHUCARRO 4-1 | | | 48011 BILBAO - | SPA | | SPAIN |
| COLDING, YUSEF | | 7808 RIDGECREST CIR | | | BILOXI | MS | 39532 | |
| COLDWELL BANKER ALFONSO REALTY LLC | | 2003 BIENVILL BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| COLE, JOHN | | 725 PECOS AVE | | | PORT ARTHUR | TX | 77642 | |
| COLE, JULIUS | | 8020 MISTY MEADOWS | | | MOSS POINT | MS | 39563 | |
| COLEMAN, CHRISTOPHER | | 5101 ORCHARD ST | APT 34 | | PASCAGOULA | MS | 39581 | |
| COLEMAN, JAMES | | 1412 OLD SHELL RD. | | | MOBILE | AL | 36604 | |
| COLEMAN, JOSEPH | | 1933 MYERS RD | | | EIGHT MILE | AL | 36613 | |
| COLEMAN, NICHOLAS | | 19101 BRANCH RD | | | MOSS POINT | MS | 39562 | |
| COLEMAN, ROBERT | | 15504 PAUL COLEMAN | RD | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEY, BRANDON | | 9060 RAWHIDE CT | | | SEMMES | AL | 36575 | |
| Colingo, Johnette | | 127 North Drive | | | Fairhope | AL | | 36532 |
| COLLAZO, EDDIE | | 3015 EDEN ST APT 48 | | | PASCAGOULA | MS | 39581 | |
| COLLAZO-FUENTES, JOSE | | 225 N. CLOVER ST. | | | BRIDGE CITY | TX | 77611 | |
| COLLE TOWING | | PO BOX 340 | | | PASCAGOULA | MS | 39567 | US |
| COLLE TOWING | | P. O. BOX 340 | | | PASCAGOULA | MS | 39568 | |
| COLLE TOWING INC. | | P. O. BOX 340 | | | PASCAGOULA | MS | 39567 | |
| COLLEY, MALCOLM | | 2602 ROBERTSON CIR | | | PASCAGOULA | MS | 39567 | |
| COLLIER, DARRION | | 8661 SATSLIMA ST | | | CODEN | AL | 36523 | |
| COLLIER, RODNEY | | 3770 TEXAS ST | | | CODEN | AL | 36523 | |
| COLLINS, BRANDON | | 3200 HOSPITAL RD | APT 26 | | PASCAGOULA | MS | 39581 | |
| COLLINS, BRENDAN | | 3200 HOSPITAL RD | APT 26 | | PASCAGOULA | MS | 39581 | |
| COLLINS, MICHAEL | | 13055 SARACENNIA RD | LOT#2 | | MOSS POINT | MS | 39562 | |
| COLOMBIA - CONSULATE GENERAL | | 2990 RICHMOND AVE., SUITE 544 | | | HOUSTON | TX | 77098 | |
| COLON TORRES, ESTEBAN | | 1451 CEDAR CRESCENTS | APT 367 | | MOBILE | AL | 36605 | |
| COLON, EDDIE | | 3731 AVALON AVE. | | | PORT ARTHUR | TX | 77642 | |
| COLON, EMMANUEL | | 1451 CEDAR CRESCENT | DRIVE LOT 367 | | MOBILE | AL | 36605 | |
| COLON-COLLAZO, JONATHAN | | 7000 CROSS LANE | APT#108 | | BOYNTON BEACH | FL | 33436 | |
| COLONIAL / GULFSHIP MARINE, IN | | 450 N. SAM HOUSTON PKWY. E. ST | | | HOUSTON | TX | 77060 | |
| COLONIAL GROUP INC. | | 101 NORTH LATHROP AVENUE | | | SAVANNAH | GA | 31415 | |
| COLONIAL GULFSHIP MARINE | | 363 N. SAM HOUSTON PKWY., STE. | | | HOUSTON | TX | 77060 | |
| COLONIAL MARINE INDUSTRIES | | HAMILTON HOUSE, 26 EAST BRYAN | | | SAVANNAH | GA | 31412 | |
| COLONIAL MARINE INDUSTRIES | | P.O. BOX 9981 | | | SAVANNAH | GA | 31412 | |
| COLONIAL MARINE INDUSTRIES, IN | | P.O. BOX 9981 | 204 WEST ST. JULIAN ST. | | SAVANNAH | GA | 31412 | |
| COLONIAL MARINE TRANSPORT, LTD | | 204 WEST ST. JULIAN STREET | | | SAVANNAH | GA | 31401 | |
| COLONIAL NAVIGATION CO. INC. | | 750 LEXINGTON AVE. #2602 | | | NEW YORK | NY | 10022 | |
| COLONIAL RUBBER WORKS | | | | | | | | |
| COLONNA'S SHIPYARD | | | | | NORFOLK | VA | 23523 | |
| COLOR LINE MARINE AS | | LEIF WELDINGSVEI 6 | PO BOX 2090 | N-3202 SANDEFJORD | NORWAY | | | |
| COLT INTERNATIONAL | | 500 STICKLE DRIVE | | | CEDAR RAPIDS | MI | 52406 | |
| COLUMBIA COASTAL TRANS. | | 100 WALNUT STREET | | | CLARK | NJ | 07066 | |
| COLUMBIA COASTAL TRANSPORT LLC | | 1021 STUYVESANT AVENUE | | | UNION | NJ | 07083 | |
| COLUMBIA COASTAL TRANSPORT, IN | | GEORGIA PORT AUTHORITY | | | SAVANNAH | GA | 31402 | |
| COLUMBIA COASTAL TRANSPORT, IN | | PO DRAWER 2646 | | | SAVANNAH | GA | 31402 | |
| COLUMBIA SENTINEL ENGINEERS, | | 311 1/2 OCCIDENTAL AVE. SOUTH | SUITE 301 | | SEATTLE | WA | 98104 | |
| COLUMBIA SHIP MANAGEMENT CO. | | DODEKANISON STR., | P.O. BOX 1624 | | LIMASSOL, CYPRUS | | | |
| COLUMBIA SHIPMANAGEMENT | | 9 TEMASEK BOULEVARD | #20-03. SUNTEC TOWER TWO | | . | | 038989 | SINGAPORE |
| COLUMBIA SHIPMANAGEMENT (DEUTS | | | | | HAMBURG | | | GERMANY |
| Columbia Shipmanagement GmbH | | Grosse Elbstrasse 275 | D-22767 | | Hamburg, Germany | | | |
| COLUMBIA SHIPMANAGEMENT LTD. | | P. O. BOX 1624 | DODECANISSOU & KOLONAKIOU CORN | | YERMASOYIA | CYP | | CYPRUS |
| Columbia Sussex | | One Stars and Stripes Blvd | | | New Orleans | LA | 70126 | |
| COLUMBIA UNIVERSITY | | 61 ROUTE 9W | | | PALISADES | NY | 10964 | |
| COLUMBIA UNIVERSITY | | LAMONT DOHERY EARTH OBSERVATOR | | | PALISADES | NY | 10964 | |
| COLUMBIA-SUSSEX | | 207 GRANDVIEW DRIVE | | | FORT MITCHELL | KY | 41017-2799 | |
| COLUMBUS MCKINNON CORP. | ATTN: BILL HAYDEN | AUDUBON & SLYVANS PACKWAY | AU | AMHERST | NY | 14228 | | |
| COMANDANCIA GENERAL DE LA ARMA | | JEFATURA DE ABASTECIMIENTO | DIRECCION DE MATERIALES | CARACAS | VENEZUELA | | | |
| COMANDANTE EN FEFFE DE LAS FUE | | GENERAL DE BRIGADA | ESTADO MAYOR CONJUNTOS | COMAYAGUELA, D.C. | HONDURAS, C. A. | | | |
| COMANDING OFFICER - USCG VTF | | BOX 545 | | | GALENA PARK | TX | 77547-0545 | |
| COMBES, CINDY | | 3081 GRAYSTONE DR | | | SEMMES | AL | 36575 | |
| COMBIASO & RISSCO (MONACO) | | SEASIDE PLAZA, 4, AVENUE DES L | | | MONTE CARLO | | MC 98000 | MONACO |
| COMBITRADE | | ALSTERUFER 10 | D-20354 HAMBURG | HAMBURG GERMANY | | | | |
| COMCAST CABLE | | 3248 Springhill Ave | | | Mobile | AL | 36607-1795 | |
| COMCAST CABLE | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST OF HOUSTON, LLC | | PO BOX 660618 | | | Dallas | TX | 75266-0618 | |
| COMMERCE MARINE | | P.O. BOX 985 | | | MOBILE | AL | 36601 | |
| COMMERCIAL MARINE SERVICE | | P O BOX 540544 | | | HOUSTON | TX | 77254 | |
| COMMERCIAL METALS OF BEAUMONT | | PO BOX 20317 | | | BEAUMONT | TX | 77720 | |
| COMMERCIAL TRADING & DISCOUNT | | 326 SYNGROU AVENUE | | | 176 73 ATHENS | GRE | | GREECE |
| COMMERICAL TRADING A/S | | P. O. BOX 2241 | BREDGADE 30 | | DK-1260 COPENHA | DEN | | DENMARK |
| COMMODORE CRUISE LINES | | 1007 NORTH AMERICAN WAY | | | MIAMI | FL | 33132 | |
| COMMON PROGRESS S.A. | | P. O. BOX 80066 | 85 AKTI MIAOULI | | 185 02 PIRAEUS | GRE | | GREECE |
| COMMONWEALTH EDISON CO., FUEL | | BOX 767 | | | CHICAGO | IL | 60690 | |
| COMMONWEALTH INDEPENDENT STATE | | 478 MCGILL ST. | | | MONTREAL QUEBEC | | H2Y 2H2 | CANADA |
| COMMONWEALTH INDEPENDENT STATE | | 478 MCGILL STREET | | | MONTREAL QUEBEC | | H2Y 2H2 | CANADA |
| COMMONWEALTH OF INDEPENDENT ST | | | | | MOSCOW | RUS | | RUSSIAN FEDERAT |
| COMPAGNIE COMMERCIALE ET MARTI | | 90 CHAMPS ELYSEES | | | F-75008 PARIS | FRA | | FRANCE |
| COMPAGNIE GENERALE MARITIME | | 22 QUAI GALLIENI | | | F-92158 SURESNE | FRA | | FRANCE |
| COMPAGNIE GENERALE MARITIME | | 2 NORTHPOINT DR., STE. 900 | | | HOUSTON | TX | 77060-3237 | |
| COMPAGNIE GENERALE MARITIME ET | | 22 QUAI GALLIENI | | | F-92158 SURESNE | FRA | | FRANCE |
| COMPAGNIE MARITIME D`AFFRETEME | | P. O. BOX 2409 | 4 QUAI D`ARENC | | F-13215 MARSEIL | FRA | | FRANCE |
| COMPAGNIE NATIONALE DE NAVIGAT | | 50 BOULEVARD HAUSSMANN, F75441 | | | PARIS CEDEX 9 | FRA | | FRANCE |
| COMPAGNIE POUR LE TRANSPORT ET | | 24 AVENUE MON9REPOS | | | CH-1005, LAUSAN | SWI | | SWITZERLAND AND |
| COMPANHIA DE NAVEGACCIO DE ANO | | AVENIDA GENDIO VARGAS 366 | | | 6900 MANGUS AB | BRA | | BRAZIL |
| COMPANIA DE INVERSIONES EN ENT | | 3200 RIDGELAKE DRIVE, SUITE 40 | | | METAIRIE | LA | 70002 | |
| COMPANIA MARITIMA DEL PACIFICO | | COL. CENTRO C.P. 96400 | | | COATZACUALCOS | VER | 96400 | MEXICO |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPANIA MARITIMA DEL PACIFICO | | INTERIOR RECINTO PORTUARIO EDI | | | COATZACUALCOS | VER | 96400 | MEXICO |
| COMPANIA MARITIMA MEXICANA (GR | | 16-C COL VERONICA ANSURES | | | MEXICO | D.F | 11300 | MEXICO |
| COMPANIA MARITIMA MEXICANA (GR | | AV. MELCHOR OCAMPO NO. 193 TOR | | | MEXICO | D.F | 11300 | MEXICO |
| COMPANIA NAVIERA MINERA | | DEL GOLFO S.A. DE C.V. | MARCADERES 15 | SAN JOSE INSURGENTES | MEXICO  D.F. | | | |
| COMPANIA NAVIERA MINERA DEL GO | | MERCADERES, 15 COLONIA SAN JOS | | | BENITO JUAREZ 0 | MEX | | MEXICO |
| COMPANIA SUD AMERICANA DE VAPO | | P. O. BOX 49-V | CALLE BLANCO 895 | | VALPARAISO | CHI | | CHILE |
| COMPASS DOCKSIDE TOWING | | BOX 1148 | | | HARVEY | LA | 70059 | |
| COMPASS MARINE | | SUITE 304, 4999 STE-CATHERINE | | | WESTMOUNT, MONT | QUE | H3Z 1T3 | CANADA |
| COMPASS MARINE (VANCOUVER) | | SUITE 2200, 1050 WEST PENDER S | | | VANCOUVER | BRI | V6E 3S7 | CANADA |
| COMPASS MARINE SERVICES, INC. | | P. O. BOX 6349 | | | NEW ORLEANS | LA | 70174 | |
| COMPASS TOWING | | P.O. BOX 1148 | | | HARVEY | LA | 70059 | |
| COMPEAN, AMADO | | 498 JUNKER LANE | | | BEAUMONT | TX | 77707 | |
| COMPENSATION RESOURCES, INC. | | 310 STATE ROUTE 17 | | | UPPER SADDLE RIVER | NJ | 07458 | |
| Complete Equipment Inc | | P.O. Box 1864 | | | Mobile | AL | 36633 | |
| COMPLETE EQUIPMENT, INC. | | 265 S. WATER STREET | | | MOBILE | AL | 36603 | |
| Complete Equipment, LLC | | P.O. Box 1864 | | | Mobile | AL. | 36633 | |
| CONCORD SHIPPING AGENCIES | | NYHAVN 31 K | | | COPPENHAGEN | | DK-1051 | DENMARK |
| CON-DIVE | | 2929 BRIARPARK, SUITE 440 | | | HOUSTON | TX | 77042 | |
| CONDOCK BEFRACHTUNGS GESELLSCH | | KATHARINENSTRASSE 11 | | | 20457 HAMBURG 1 | | | GERMANY |
| CONDUCTIX INC. | CUSTOMERSERVICE@CONDUCTIX.COM | P.O. BOX 809090 | | | CHICAGO | IL | 60680-9090 | |
| CONDUX S.A. DE C.V. | | AV. PERIFERICA S / N | | | CD DEL CARMEN CAMP. | | 24110 | MEXICO |
| CONDUX S.A. DE C.V. | | FRACC.LOMAS DE HOLCHE | | | CD DEL CARMEN CAMP. | | 24110 | MEXICO |
| CONDUX S.A. DE C.V. | | CARR. MTY - SALTILLO KM 339 | | SANTA CATARINA, N.L. | MEXICO | | 66350 | |
| CONE DRIVE OPERATIONS, INC. | | DEPT CH 19432 | | | PALATINE | IL | 60055-9432 | |
| CONE, BRETT | | 20801 WHITE RD | | | VANCLEAVE | MS | 39565 | |
| CONE, CLEVELAND | | 8468 HAYFIELD RD | LOT 1-B | | THEODORE | AL | 36582 | |
| CONECUH SAUSAGE CO. INC | STEPHANIE GRIFFIN | P.O. BOX 327 | | | EVERGREEN | AL | 36401 | |
| CON-FAB SERVICES | | 5235 HAMILTON BLVD. | | | THEODORE | AL | 36582 | |
| CONNECTICUTT MARITIME ASSN | | 28 SOUTHFIELD AVENUE | | | STAMFORD | CT | 06902 | |
| CONNECTICUTT MARITIME ASSN | | ONE STAMFORD LANDING, STE 214 | 62 SOUTHFIELD AVE | | STAMFORD | CT | 06902 | |
| CONNECTOR SPECIALISTS INC. | | 175 JAMES DR EAST | | | ST ROSE | LA | 70087 | |
| CONNER INDUSTRIES, INC. | | P.O. BOX 200298 | | | DALLAS | TX | 75320-0298 | |
| CONNIE TOWING | | 5500 JEFFREY STREET | | | MARRERO | LA | 70072 | |
| CONOCO | | | | | | | | |
| CONOCO (PLATZER) | | | | | LAKE CHARLES | LA | 70605 | |
| CONOCO CORPORATION | | 2200 OLD SPANISH TRAIL #37 | | | WESTLAKE | LA | 70669 | |
| CONOCO DOMESTIC MARINE OPERATI | | 1723 PAK TANK RD. | | | SULPHER | LA | 70663 | |
| CONOCO DOMESTIC MARINE OPERATI | | RT. 3 BOX 1056 B - PAK TANK RO | | | SULFER | LA | 70663 | |
| CONOCO INC. | | P.O. BOX 2197 | 600 N.DAIRY ASHFORD ROAD | | HOUSTON | TX | 77252 | |
| CONOCO MARINE | | | | | SULPHUR | LA | 70663 | |
| CONOCO PHILLIPS | | 600 N. DAIRY ASHFORD | | | HOUSTON | TX | 77029 | |
| CONOCO PHILLIPS | | P. O. BOX 2197 | | | HOUSTON | TX | 77029 | |
| CONOCO, INC. | | | | | PONCA CITY | OK | 74603 | |
| CONOCOPHILLIPS DOMESTIC MARINE | | 1723 PAK TANK | | | SULPHUR | LA | 70665 | |
| CONRAIL, INC. | | | | | | | | |
| CONROY, STEVI | | 3601 BEACH BLVD | APT 632 | | PASCAGOULA | MS | 39581 | |
| CONSAVAGE, PAUL | | 2110 OAK FOREST DR | | | ORANGE | TX | 77632 | |
| CONSOILDATED PIPE & SUPPLY | | P.O. BOX 1787 | | | PASCAGOULA, | MS. | 39567 | |
| CONSOLIDATED COAL CO. | | BOX 387 | | | ELIZABETH | PA | 15037 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 5410 | | | COVINGTON | LA | 70434 | |
| CONSOLIDATED GRAIN | | | | | JEFFERSONVILLE | IN | 47130 | |
| Consolidated Mill Supplies | | 841 Commercial Ct. | | | Murfreesboro | TN | 37133-0780 | |
| CONSOLIDATED NAVIGATION CORPOR | | LE MONTAIGNE BLOCK C, 7 AVENUE | | | MC 98000 MONTE | MON | | MONACO |
| CONSOLIDATED PIPE & SUPPLY CO | BART ETHERIDGE | P.O. BOX 1787 | | | PASCAGOULA | MS | 39567 | |
| CONSOLIDATED PIPE & SUPPLY CO | BART ETHERIDGE | DEPT. 3147 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-3147 | |
| CONSOLIDATED PROJECTS LIMITED | | 4254 ZG SLECUWIJK, DEHOOGJEIOS | | | XXX | | | THE NETHERLANDS |
| CONSOLIDATED PROJECTS LIMITED | | P. O. BOX 19 | | | XXX | | | THE NETHERLANDS |
| CONSOLIDATED PROJECTS LIMITED | | 1129 FOURTH STREET | | | NEW ORLEANS | LA | 70130 | |
| CONSOLIDATED RAIL CORPORATION | | | | | PHILADELPHIA | PA | 19101 | |
| CONSOLIDATED STEAMSHIP AGENCY, | | 1900 NORTH LOOP W., STE. 345 | | | HOUSTON | TX | 77018 | |
| CONSORCIO NAVIERO VENEZOLANO ( | | EDIFICIO TORRE BRITANICA, AVEN | | 3 PISO, ALTAMIR | VEN | | | VENEZUELA |
| CONSTELLATION ENERGY | | 1005 BRANDON SHORES RD., 2ND F | | | BALTIMORE | MD | 21226 | |
| Constellation Maritime | | 40 Beach St., Suite 300 | | | Manchester | MA | 01944 | |
| CONSTELLATION MARITIME (A FOSS | | | | | CHARLESTOWN | MA | 02129 | |
| CONSTELLATION SHIP MANAGEMENT | | ASHLEY HOUSE, 86-94 HIGH STREE | | | HOUNSLOW TW3 2N | UNI | | UNITED KINGDOM |
| CONSTRUCCIONES MARITIMAS MEXIC | | | | | | | | |
| CONSTRUCCIONES MARITIMAS MEXIC | | ANAS S.A. DE C.V. | CARRETERA MONTERREY-SALTILLO | KM.339 | MEXICO | CP | 66350 | |
| CONSTRUCCIONES MARITIMAS MEXICA | | BOX 1141 | | | MONTERREY | NUE | | MEXICO |
| CONSTRUCTION & TUNNELING SERVI | | 1609 SUTH CENTRAL AVE., SUITE | | | KENT | WA | 98032 | |
| Construction Consulting, LLC | | 126 Patrick Drive | | | Schriever | LA | 70395 | |
| CONSTRUCTION MATERIALS, LTD.,INC. | | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1374 | |
| Constructora Y Arrendadora | | Av Adolfo Lopez Mateos No 79 | Playa Norte | Cd. Del Carmen | Campeche | mx | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCTORA Y ARRENDADORA MEX | | AV. LOPEX MATEOS NO. 179 "B" | | | CD DEL CARMEN CAMP. | | C>P. 24129 | MEXICO |
| CONTAINERSHIP AGENCIES, INC. | | 10500 NORTHWEST FWY., STE. 210 | | | HOUSTON | TX | 77092 | |
| CON-TECH POWER SYSTEMS | | | | | LAKESHORE | MS | 39558 | |
| CONTENTO, JOSEPH | | 46 S. INDIAN SAGE CR | | | SPRING | TX | 77381 | |
| CONTESSA CRUISE LINES | | 9971 VALLEY VIEW ROAD, #150 | 00 | | EDEN PRAIRIE | MN | 55344 | |
| CONTI CARRIERS | | | | | ST LOUIS | MO | 63151 | |
| CONTI LINES, INC. | | 447 WEST 38TH STREET | | | HOUSTON | TX | 77018 | |
| CONTICARRIERS & TERMINALS, INC | | 222 RIVERSIDE PLAZA, 26TH FLOO | | | CHICAGO | IL | 60606 | |
| CONTINENTAL DREDGING, INC. | | P.O. BOX 2116 | 14610 ROY ROAD | | PEARLAND | TX | 77558 | |
| CONTINENTAL GRAIN COMPANY | | 277 PARK AVENUE | | | NEW YORK | NY | 10172 | |
| CONTINENTAL MARINE SERVICE | | ATTN: RUSS ALBERTSON | P.O. BOX 19160 | | SAN DIEGO | CA | 92119 | |
| CONTINENTAL VALVE & FITTINGS | | PO BOX 677697, LOCATION 361 | | | DALLAS | TX | 75267-7697 | |
| CONTRACT SWEEPERS AND EQUIPMENT COMPANY | | 561 SHORT STREET | | | COLUMBUS | OH | 43215 | |
| CONTRACTOR`S CARGO COMPANY | | 500 SOUTH ALMEDA STREET | | | COMPTORN | CA | 90220 | |
| CONTRACTORS PARTS & SUPPLY | | PO BOX 16178 | | | HOUSTON | TX | 77222-6178 | |
| CONTRERAS, JUAN | | 5249 LAKESHORE DRIVE | | | PORT ARTHUR | TX | 77642 | |
| CONTRERAS, JUAN | | 7931 BREDA DR | | | BAY TOWN | TX | 77521 | |
| CONTRERAS, LUIS | | 3241 ALLISON AVE | | | GRPVES | TX | 77619 | |
| CONTRERAS, VENANCIO | | 8175 N MAGNOLIA | VILLAGE DR | | MOBILE | AL | 36695 | |
| CONTSHIP AGENCIES, INC. | | 10050 NORTHWEST FWY., STE. 265 | | | HOUSTON | TX | 77092 | |
| Converteam, Inc. | | P.O. Box 7247-8934 | | | Philadelphia | PA | 19170-8934 | |
| COOK JOYCE, INC. | | 812 WEST ELEVENTH | | | AUSTIN | TX | 78701-2000 | |
| COOK, ERNEST | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39568 | |
| COOK, JUSTIN | | 3633 SHIRLEY ST | | | ORANGE | TX | 77632 | |
| COOK, MICHAEL | | PO BOX 1647 | | | POINT CLEAR | AL | 36564 | |
| COOK, RAYMOND | | 530 CHERYIL LN | | | MOBILE | AL | 36695 | |
| COOLEY, RICHARD | | 10920 SARACENNIA RD | | | MOSS POINT | MS | 39562 | |
| COOLEY, ROBERT | | 316 ANDERSON RD | | | SARALAND | AL | 36571 | |
| COON, BILLY | | 15 JAKE GREEN | | | LUCEDALE | MS | 39452 | |
| COOPER FAMILY MED CENTER | | 4305 DENNY AVE. | | | PASCAGOULA | MS | 39581 | |
| COOPER GILDER CHEMICAL INC | | | | | GREENVILLE | MS | 38701 | |
| COOPER MARINE & TIMBERLANDS CO | | P. O. BOX 1465 | | | MOBILE | AL | 36633 | |
| COOPER MARINE & TIMBERLANDS CORP. | | CONCENTRATION ACCT. | DEPT# 1529 PO BOX 11407 | | BIRMINGHAM | AL | 35246-1529 | |
| COOPER T SMITH | | | | | MOBILE | AL | 36633 | |
| COOPER, STEVEN | | 1051 LASALLE ST | | | BILOXI | MS | 39531 | |
| COOPER/T. SMITH STEVEDORING | | 1100 COMMERCE BUILDING, 118 NO | | | MOBILE | AL | 36602 | |
| COOPER/T. SMITH STEVEDORING | | P O BOX 1566 - ZIP CODE 36633 | | | MOBILE | AL | 36602 | |
| COOPER/T. SMITH STEVEDORING | | 1100 COMMERCE BLDG. | | | MOBILE | AL | 36633 | |
| COOPER/T. SMITH STEVEDORING | | P.O. BOX 1566 | | | MOBILE | AL | 36633 | |
| COPELAND, KENNETH | | P.O. BOX 1314 | | | BRIDGE CITY | TX | 77611 | |
| COPPEDGE MARINE, INC. | JIM COPPEDGE, SERVICE DEPT. | P.O. BOX 5636 | | | JACKSONVILLE | FL | 32247-5636 | |
| CORA, AXEL | | 3325 CATHERINE ST | | | MOSS POINT | MS | 39563 | |
| CORAL CRUISE LINES, INC. | | 260 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| CORAL FISHING S.A. | | CALLE VELAQUEZ, 150 | 5TH PLANTA | 28002 MADRID | SPAIN | | | |
| CORAL MARINE SERVICES | | P.O. BOX 3561 | | | MORGAN CITY | LA | 70381 | |
| CORBIN III, DEWEY | | 3811 MARKET ST | APT 10 | | PASCAGOULA | MS | 39567 | |
| CORDOVA, MIGUEL | | 6831 HOLLY AVE | LOT 30 | | MOSS POINT | MS | 39563 | |
| Core Group Resources | | 410 W. Grand Parkway S. | Suite 205 | | Katy | TX | 77494 | |
| CORMIER, ROGER | | 9998 NORTH HWY 87 | | | ORANGE | TX | 77632 | |
| CORN ISLAND SHIPYARD | | HWY 66 - GRANDVIEW, IN | | | LAMAR | IN | 47550 | |
| CORN ISLAND SHIPYARD | | P. O. BOX 125 | | | LAMAR | IN | 47550 | |
| CORN ISLAND SHIPYARD, INC. | | P.O. BOX 125 | | | LAMAR | IN | 47615 | |
| CORN, JASON | | 107 FOREST | | | ORANGE | TX | 77630 | |
| CORNELIUS AND ASSOCIATES | | 5615 KIRBY DRIVE | UNIVERSITY BANK PLAZA | | HOUSTON | TX | 77005 | |
| CORNISH, TAMI | | 1906 8TH ST | | | PASCAGOULA | MS | 39567 | |
| CORONADO, ANTHONY | | 916 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| CORONIS SHIPPING CO. LTD. | | C/O CARRAS (HELLAS) LTD. 6 AKT | | | 185 36 PIRAEUS | GRE | | GREECE |
| CORP OF ENGINEERS, LITTLE ROCK | | 700 W. CAPITOL AVE, ROOM 7315 | | | LITTLE ROCK | AR | 72201-3225 | |
| CORP OF ENGINEERS, LITTLE ROCK | | CONTRACTING DIV. USACE, LITTLE | | | LITTLE ROCK | AR | 72201-3225 | |
| CORP OF ENGINEERS, PITTSBURGH | | 1000 LIBERTY AVENUE, W.S. | | | PITTSBURGH | PA | 15222-4186 | |
| CORP OF ENGINEERS, PITTSBURGH | | MOORHEAD FEDERAL BUILDING, 21S | | | PITTSBURGH | PA | 15222-4186 | |
| CORPORATE HOUSING | | P.O. BOX 1672 | | | LAKE CHARLES | LA | 70602 | |
| CORPRO, INC. | JEFF WESTBROOK | P.O. BOX 445 | | | SUNSHINE | LA | 70780 | |
| CORPS OF ENGINEERS | | 215 N 17TH STREET | | | OMAHA | NE | 68102 | |
| CORPS OF ENGINEERS JACKSONVILL | | 701 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207-8175 | |
| CORPS OF ENGINEERS JACKSONVILL | | PRUDENTIAL OFFICE BLDG | | | JACKSONVILLE | FL | 32207-8175 | |
| CORPS OF ENGINEERS, HUNTINGTON | | 502 8TH STREET | | | HUNTINGTON | WV | 25701-2070 | |
| CORPS OF ENGINEERS, HUNTINGTON | | ATTN: CELRH-CT | | | HUNTINGTON | WV | 25701-2070 | |
| CORPS OF ENGINEERS, NEW ORLEAN | | P.O. BOX 60267, FOOT OF PRYTANIA STREET | | | NEW ORLEANS | LA | 70160-0267 | |
| CORPS OF ENGINEERS, NEW ORLEANS | | U.S ARMY ENGINEER DISTRICT | | | NEW ORLEANS | LA | 70160-0267 | |
| CORPS OF ENGINEERS, ROCK ISLAN | | CLOCK TOWER BLDG | | | ROCK ISLAND | IL | 61204-2004 | |
| CORPS OF ENGINEERS, ROCK ISLAN | | P. O. BOX 2004 | | | ROCK ISLAND | IL | 61204-2004 | |
| CORPS OF ENGINEERS, ST. LOUIS | | ATTN: CEMVS-CT, 1222 SPRUCE ST | | | ST. LOUIS | MO | 63103-2833 | |
| CORPS OF ENGINEERS, WALLA WALL | | 201N. THIRD AVENUE | | | WALLA WALLA | WA | 99362-1876 | |
| CORPS OF ENGINNERS, ROCK ISLAN | | | | | | | | |
| CORRAL, SAMUEL | | 4595 BOULDERCREST RD | | | ELLENWOOD | GA | 30294 | |
| CORRAL, VICTOR | | 470 GILES ST | | | BEAUMONT | TX | 77705 | |
| CORROSION CONTROL SPECIALISTS, INC. | PAT BISHOP | P.O. BOX 3146 | | | RIVERVIEW | FL | 33569 | |
| CORROSION PRODUCTS OF TEXAS,INC. | GARY ATHERTON | 2003A PRESTON AVE | | | PASADENA | TX | 77503 | |
| CORT RAHMANN K.G. | | HINTERSTRABE 14 | 2155 JORK | | WEST GERMANY | | | |
| CORTEZ PEREGRINA, DANIEL | | 3015 EDEN ST | APT 48 | | PASCAGOULA | MS | 39581 | |
| CORTEZ, DALE | | 7225 WHISPERING | MEADOWS DRIVE E | | THEODORE | AL | 36582 | |
| CORTEZ, ERICK | | 2213 NEWTON ST | | | ORANGE | TX | 77630 | |
| CORTEZ, RAMIRO | | 2040 NECHES AVE | | | PORT ARTHUR | TX | 77642 | |
| COSCO (HONG KONG) GROUP LTD | | 20TH & 24TH FLOORS, HONG KONG | | | 167 CONNAUGHT R | HON | | HONG KONG |
| COSCO AMERICA INC. | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cosco Systems Capital Corporation | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| COSCO YUAN HUA TECH & SUP CORP | | 4TH FL, 100 LIGHTING WAY | | | SECAUCUS, | NJ | 07094 | |
| COSCOL MARINE CORP. | | 9 GREENWAY PLAZA, SUITE 614 | | | HOUSTON | TX | 77046 | |
| COSEPE | | | | | | | | MEXICO |
| COSMOSHIP MANAGEMENT S.A. | | | | | PIRAEUS | | | GREECE |
| COSTA RICA - CONSULATE GENERAL | | 3000 WILCREST DRIVE | | | HOUSTON | TX | 77042 | |
| COSTAMARE SHIPPING CO. S.A. | | 59 AKTI MIAOULI | | | 185 36 PIRAEUS | GRE | | GREECE |
| COSTELLI, LAURA | | 7310 PINE SAVANNA RD | | | VANCLEAVE | MS | 39565 | |
| COTECH IRM SERVICES INC. | | 16125 TIMBER CREEK PLACE LANE | SUITE 800 | | HOUSTON | TX | 77084 | |
| COTEMAR SA DE CV | | PASEO DE LAS PALMAS 735 PISO 9 | LOMAS DE CHAPULTEPEC | MX DF 11000 | RFC: COT790201P28 | | | MEXICO |
| COTEMAR, S.A. DE C.V. | | AVE. ADOLPHO LOPEZ MATEA #4 | | | CD DEL CARMEN CAMP. | | 24140 | MEXICO |
| COTEMAR, S.A. DE C.V. | | COL. PUERTO PESQUERO | | | CD DEL CARMEN CAMP. | | 24140 | MEXICO |
| Cotemar, S.A. de C.V. | | Paseo de Las Palmas No. 735, | Piso 9 | | Mexico D.F. C.P. | | 11050 | |
| COTTO, JOHNNY | | 2613 NORTH RIDGE | | | GAUTIER | MS | 39553 | |
| Cottrell Inc | | 2125 Candler Road | | | Gainesville | GA | 30507 | |
| COTTRELL, ROBERT | | 106 BYRD MILL LANE | | | LUCEDALE | MS | 39452 | |
| COULOUTHROS LTD. | | CLEVELAND HOUSE, 19 ST. JAMES | | | LONDON, SW1Y 4H | UNI | | UNITED KINGDOM |
| COULTER, JAMES | | 6600 HANS RD | | | MOSS POINT | MS | 39563 | |
| COUNCIL DEVELOPMENT COMPANY, LLC | | dba PEC/PREMIER SAFETY MGMT | 233 GENERAL PATTON AVE | | MANDEVILLE | LA | 70471 | |
| COUNSELMAN AUTOMOTIVE RECYCLING LLC | | 10880 HIGHWAY 31 NORTH | | | SPANISH FT | AL | 36612 | |
| COUNTRY CLUB OF MOBILE | | 4101 WIMBLEDON DRIVE | | | MOBILE | AL | 36608 | |
| COURT MARITIME INC. | | 3718 NW SOUTH RIVER DR. | | | MIAMI | FL | 33142 | |
| COVE SHIPPING | | 200 VIRGINIA | | | MOBILE | AL | 36603 | |
| COVE SHIPPING | | 200 VIRGINIA STREET | | | MOBILE | AL | 36603 | |
| COWAN, CALVIN | | 3740 SELESTE DRIVE | | | MOBILE | AL | 36618 | |
| COWANS, BUELL | | 4307 LAKE ARTHUR DR. | APT 507 | | PORT ARTHUR | TX | 77642 | |
| COWANS, DARRYL | | 609 WHISTLER ST | | | PRICHARD | AL | 36610 | |
| COWART, ARTHUR | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| COWART, LARRY | | 9313 HARDWICKE RD | | | MOSS POINT | MS | 39562 | |
| COWAY MARINE SERVICES PTE LTD | | 81 UBI AVENUE 4 | UB. ONE #08-18 | | | | 408830 | SINGAPORE |
| COWBOY INDUSTRIAL SALES, INC | | P.O. BOX 21140 | | | BEAUMONT | TX | 77720-1140 | |
| COWIN EQUIPMENT COMPANY | | DRAWER 29 | | | MOBILE | AL | 36601 | |
| COWIN EQUIPMENT COMPANY | | P.O. BOX 10624 | | | BIRMINGHAM | AL | 35202-0624 | |
| COWLEY, JOHN R. & BROTHERS INC | | P.O. BOX 426 | | | MOBILE | AL | 36601 | |
| COX, JASON | | 1506 CHERUBUSCO ST | | | PASCAGOULA | MS | 39567 | |
| COX, JOHN | | 1804 PRINCETON WOODS | DR E | | MOBILE | AL | 36618 | |
| COX, ROBERT | | 6609 HORSEMAN'S CIR | | | MOBILE | AL | 36695 | |
| COXWELL, JANE | | 212 C HUBERT BAXTER | | | LUCEDALE | MS | 39452 | |
| COXWELL, REX | | 212B HUBERT BAXTER | | | LUCEDALE | MS | 39452 | |
| COYNE, CARLO | | 19730 HUNTERS LOOP | | | FAIRHOPE | AL | 36526 | |
| COYOTE LOGISTICS | | 960 NORTH POINT PKWY SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| COYOTE TECHNICAL SERVICES, LLC | | PO BOX 1103 | | | PASCAGOULA | MS | 39568-1103 | |
| CPC-CONSOLIDATED POOL CARRIERS | | STADTDEICH 7 | | | 20097 HAMBURG | | | GERMANY |
| CRAFT, KENNETH | | 2001 SOUTHHAVEN ST | | | GAUTIER | MS | 39553 | |
| CRAIG, GEORGE | | 2969 BILLY WILLIAMS | | | WHISTLER | AL | 36612 | |
| CRAIN BROS., INC. | | BOX 118 | | | GRAND CHENIER | LA | 70643 | |
| CRANDAL DRYDOCK ENGINEERS INC. | | 21 POTTERY LANE | | | DENHAM | MA | 02026 | |
| CRANE BROTHERS | | P. O. BOX 118 | | | GRAND CHENIVER | LA | | |
| Crane Co. | Michele Cherie Barnes | K&L Gates LLP | Four Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111 | |
| Crane Co. | Peter Edward Soskin | K&L Gates LLP | Four Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111 | |
| CRANE MANN | | 13938 CHRISMAN RD. | | | HOUSTON | TX | | |
| CRANE WORLDWIDE LOGISTICS LLC | | 1500 RANKIN ROAD | | | HOUSTON | TX | 77073 | |
| CRANEMASTERS | | | | | RICHMOND | VA | 23231 | |
| CRANWORKS SYSTEMS | BRENT FOWLER | P.O. BOX 13065 | | | BIRMINGHAM | AL | 35202 | |
| CRAWFORD, CHRISTOPHER | | 11431 CAROLINE CT | | | GULFPORT | MS | 39503 | |
| CRAWFORD, GARY | | 35941 PINE RD NORTH | | | STAPLETON | AL | 36578 | |
| CRAWFORD, JOSHUA | | 7089 SALUDA BLVD | | | SPANISH FORT | AL | 36527 | |
| CREATIVE SYSTEMS INC | | P.O. BOX 1910 | | | PORT TOWNSEND | WA | 98368 | |
| CRENSHAW SUPPLY COMPANY | | P.O. BOX 43426 | | | ATLANTA | GA | 30336 | |
| CRENSHAW, SUSAN | | 612 MANTOU ST | | | Pascagoula | MS | 39567 | |
| CREOLA ACE HARDWARE | CHRIS ODOM | P.O. BOX 70 | | | CREOLA | AL | 36525 | |
| Creole Steel | | P.O. Box 578 | | | Sulphur | LA | 70664 | |
| CRESCENT CITY TOWING, INC. | | P.O. BOX 172 | | | HARVEY | LA | 70059 | |
| CRESCENT TOWING & SALVAGE | | P. O. BOX 2699 | | | NEW ORLEANS | LA | 70176 | |
| CRESCENT TOWING & SALVAGE CO. | TOM | 118 N. ROYAL ST, 12TH FLOOR | | | MOBILE | AL | 36602 | |
| CRESCENT TOWING & SALVAGE COMP | | 118 N. ROYAL ST., 12TH FLOOR | | | MOBILE | AL | 36602 | |
| CRESCENT TOWING & SALVAGE COMP | | 1240 PATTERSON ST. | | | NEW ORLEANS | LA | 70114 | |
| CRESPO, ALEX | | 5111 FOSTER AVE. | | | GROVES | TX | 77619 | |
| CRESPO, JOE | | 5067 MAID MARRION | | | PASCAGOULA | MS | 39581 | |
| CREST SHIPPING CO. | | 19 RECTOR STREET | | | NEW YORK | NY | 70001 | |
| CREST TANKERS, INC. | | 8182 MARYLAND AVE. | | | CLAYTON | MO | 63105 | |
| CREWBOATS, INC. | | P.O. BOX 148 | | | CHALMETTE | LA | 70044 | |
| Crimson Shipping | | 150 Viaduct Road | | | Chickasaw | AL | 36611 | |
| CRIMSON SHIPPING CO., INC. | | 150 VIADUCT ROAD | | | CHICKASAW | AL | 36611 | |
| CRISWELL, CODY | | 4940 WILMER RD | | | WILMER | AL | 36587 | |
| CRITTENDON, DONALD | | 14977 CHASE CT | | | SUMMERDALE | AL | 36580 | |
| CROATIA LINE | | RIVA 16 | | | RIJEKA | REP | | REPUBLIC OF CRO |
| CROCHET BOAT CO | | 417 HIGHWAY 55 | | | BOURG | LA | | |
| CRONIER, DERRICK | | 7575 JANUS ROAD | | | WILMER | AL | 36587 | |
| CRONIER, DUSTIN | | 13704 BUNKER HILL RD | | | MOSS POINT | MS | 39562 | |
| CROOK, JEREMY | | 1710 AUBURN AVE | | | MOBILE | AL | 36507 | |
| CROOK, JOSHUA | | 1204 W HURRICANE | | | BAY MINETTE | AL | 36507 | |
| CROSBY AND SON TOWING, INC. | | BOX 1189 | | | GALLIANO | LA | 70354 | |
| CROSBY BOAT CO | | P. O. BOX 279 | WEST 163 ROD ST (GALLIANO) | | GOLDEN MEADOW | LA | 70357 | |
| CROSBY LUMBER COMPANY | | ATTN: JOHN CROSBY | P.O. BOX 1056 | | BAY MINETTE | AL | 36507 | |
| CROSBY MARINE TOWING INC. | | P. O. BOX 279 | 129 WEST 163RD STREET | | GOLDEN MEADOW | LA | 70357 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSBY TUGS | | | | | BELLE CHASSE | LA | 70037 | |
| CROSBY TUGS, INC. | | P O BOX 279 | | | GOLDEN MEADOW | LA | 70357 | |
| Crosby Tugs, LLC | | 17771 Highway 3235 | | | Galliano | LA | 70354 | |
| CROSBY, WESLEY | | P.O. BOX 1286 | | | WINNIE | TX | 77665 | |
| CROSCO | | ULICA GRADA VUKOVARA 18 | 10000 ZAGREB, CROATIA | | | | | |
| CROSS EQUIPMENT INC. | | P.O. BOX 446 | | | HOUMA | LA | 70361 | |
| CROSSLEY, JAMES | | 3530 Kimberly Dr. | | | Moss Point | MS | 39563 | |
| CROSSMAR | | POST OFFICE BOX 446 | | | HOUMA | LA | 70361 | |
| Crossmar Maritime Inc. | | 1950 S Van Avenue | | | Houma | LA | 70361 | |
| CROSSMAR, INC. | | | | | HOUMA | LA | | |
| CROSSOCEAN SHIPPING CO. | | 11821 I-10 EAST, STE. 630 | | | HOUSTON | TX | 77029 | |
| CROSSON CONSTRUCTION | | | | | | | | |
| CROUSE CORP | | | | | MAYSVILLE | KY | 41056 | |
| CROW, JAMES | | 2515 CLARK LN | | | ORANGE | TX | 77632 | |
| CROWLEY LINER SERVICES, INC. ( | | P.O. BOX 2110 | | | JACKSONVILLE | FL | 32203-2110 | |
| CROWLEY MARINE | | | | | ANCHORAGE | AK | 99502 | |
| CROWLEY MARINE SERVICES, INC. | | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY MARINE SERVICES, INC. | | P.O. BOX 2110 | | | JACKSONVILLE | FL | 32203-2110 | |
| CROWLEY MARINE SERVICES, INC. | | 2401 FOURTH AVENUE | | | SEATTLE | WA | 98121 | |
| CROWLEY MARINE SERVICES, INC. | | P.O. BOX 6466 | | | LAKE CHARLES | LA | 70606 | |
| CROWLEY MARINE SERVICES, INC. | | 8200 BIG LAKE ROAD | | | LAKE CHARLES | LA | 70607 | |
| CROWLEY MARITIME | | | | | SEATTLE | WA | 98111 | |
| CROWLEY MARITIME CORP. | | 155 GRAND AVENUE | | | OAKLAND | CA | 94612 | |
| CROWLEY MARITIME CORP. | | ATLANTIC DIVISION | P.O. BOX 2110 | | JACKSONVILLE | FL | 22203 | |
| CROWLEY MARITIME CORP./CROWLEY | | 9487 REGENCY SQUARE BLVD. (322 | | | JACKSONVILLE | FL | 32203-2110 | |
| CROWLEY MARITIME CORP./CROWLEY | | P. O. BOX 2110 | | | JACKSONVILLE | FL | 32203-2110 | |
| CROWLEY MARITIME CORPORATION ( | | 155 GRAND AVENUE | | | OAKLAND | CA | 94612 | |
| CROWLEY PETROLEUM SERVICES | | 1102 SW MASSACHUSETTS STREET | | | SEATTLE | WA | 98134 | |
| CROWLEY PETROLEUM SERVICES (X- | | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY TECHNICAL | | P.O. BOX 2110 | | | JACKSONVILLE | FL | 32203 | |
| CROWLEY TECHNICAL | | REGENCY OFFICE | | | JACKSONVILLE | FL | 32203 | |
| Crowley Technical Management, | | 9487 Regency Blvd N | | | Jacksonville | FL | 32225 | |
| CROWLEY TOWING & TRANSPORTATIO | | 9487 REGENCY SQUARE BLVD. | | | JACKSONVILLE | FL | 32211 | |
| CROWN MARITIME CO. W.L.L. | | P O BOX 20605 | | | MANAMA | | | BAHRAIN |
| CRUCEROS MARITIMOS DEL CARIBE, | | CALLE NORTE, NO. 14 | | | COZUMEL, QUINTA | MEX | 77600 | MEXICO |
| CRUMPLER MACHINE | | | | | BRIDGE CITY | TX | 77611 | |
| CRUZ MALDONADO, ANTONIO | | 3103 TWIN CITY HWY | | | NEDERLAND | TX | 77627 | |
| CRUZ ORTEGA, JOSE | | 3225 STONEGATE CIR | | | GAUTIER | MS | 39553 | |
| CRUZ ORTIZ, MIGUEL | | 4004 SCOVEL AVE | APT 45 | | PASCAGOULA | MS | 39581 | |
| CRUZ RIVERA, ELMER | | 2925 EDEN ST | APT 13 B | | PASCAGOULA | MS | 39581 | |
| CRUZ, FREDERICK | | 13399 VIDALIA RD | | | Pass Christian | MS | 39571 | |
| CRUZ, JOSE | | 1311 22ND ST | LOT 1 | | PASCAGOULA | MS | 39581 | |
| CRUZ, JOSUE | | 4440 GULFWAY DR | APT 511 | | PORT ARTHUR | TX | 77642 | |
| CRUZ, OMAR | | 3703 ARLINTON ST | | | PASCAGOULA | MS | 39581 | |
| CRUZ, OSVALDO | | 3416 CHICOT ST | APT 21 | | PASCAGOULA | MS | 39581 | |
| CRUZ, YAMIL | | 1415 CHICAGO AVE | | | NEDERLAND | TX | 77627 | |
| CRUZ-TORRES, RUBEN | | 4900 OLD MOBILE HWY | L 82 | | PASCAGOULA | MS | 39581 | |
| CRYSTAL CLEAN | Chris Gavin | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| CRYSTAL ICE COMPANY | JIM WATKINS | P. O. BOX 75 | | | MOBILE | AL | 36601 | |
| CRYSTAL PRODUCTION ASA | | NEDRE VOLLGT. 4 | | | OSLO | | 0158 | NORWAY |
| CRYSTAL PRODUCTION ASA | | NEDRE VOLLGT.E | | | OSLO | | 0158 | NORWAY |
| CSA EQUIPMENT | | P. O. BOX 1208 | | | PASCAGOULA | MS | 39568 | |
| CSC APPLIED TECHNOLOGIES, LLC | | 801 CLEMATIS ST. | | | WEST PALM BEACH | FL | 33401 | |
| CSI Hydrostatic Testing | | P O Box 51282 | | | Lafayette | LA | 70505 | |
| CSL DEVELOPMENT CORP. | | 903 EAST CERBANTES STREET | | | PENSACOLA | FL | 32501-3213 | |
| CSL INTERNATIONAL INC. | | 55 TOZER ROAD | | | BEVERLY | MA | 01915 | |
| CSX TRANSPORTATION | | P. O. BOX 116628 | | | ATLANTA | GA | 30368-6628 | |
| CSX TRANSPORTATION | | POST OFFICE BOX 100525 | | | ATLANTA | GA | 30384-0525 | |
| CSX TRANSPORTATION, INC. | | PO BOX 116651 | | | ATLANTA | GA | 30368-6651 | |
| CSX Transportation, Inc. | | P.O. Box 116628 | | | Atlanta | GA | 30368-6628 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTR GROUP | | 50 TICE BLVD. | | | WOODCLIFF LAKE | NJ | 07675 | |
| CUASCUT, MIGUEL | | 5503 TELEPHONE RD | LOT A-7 | | PASCAGOULA | MS | 39567 | |
| CUASCUT-RUIZ, DURANDY | | 3707 CORINTH ST | | | PASCAGOULA | MS | 39581 | |
| CUMBERLAND MACHINE CO. | | | | | NASHVILLE | TN | 37208 | |
| CUMBERLAND, BUCK | | 263 HOWARD RD | | | Lucedale | MS | 39452 | |
| CUMBERLAND, WILLIAM | | 14280A HWY 98 | | | LUCEDALE | MS | 39452 | |
| CUMBEST, JOHNNY | | 17320 HWY 63 | | | MOSS POINT | MS | 39562 | |
| CUMBIE, TROY | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| CUMMINGS SOUTHERN PLAIN | | P O BOX 1367 | | | HOUSTON | TX | 77251 | |
| CUMMINS MID SOUTH, L.L.C. | LARRY NEFF(MOBILE) | P.O. BOX 842316 | | | DALLAS | TX | 75284-2316 | |
| Cummins Mid-South LLC | | 110 E Airline Hwy | | | Kenner | LA | 70062 | |
| CUNARD LINES | | 555 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| CUNNINGHAM, CHRISTOPHER | | 107 OLD MILL RD | | | FAIRHOPE | AL | 36532 | |
| CUNNINGHAM, MARTINA | | 3149 ALAMO AVE | | | PORT ARTHUR | TX | 77642 | |
| CUNNINGHAM, TONY | | 4325 BRIGGS ST | | | MOSS POINT | MS | 39563 | |
| CUPELES, JOSEPH | | 3605 GAUTIER | VANCEAVE RD #407 | | GAUTIER | MS | 39553 | |
| CUPIT SIGNS, INC. | | 1914 DENNY AVE | | | PASCAGOULA | MS | 39567 | |
| CUPROBAN SYSTEM, PTE, LTD | D. JAYAVELAN | 120 LOWER DELTA RAOD | #09-05 CENDEX CENTER | | SINGAPORE | | 169208 | |
| CURE USED OIL, INC. | | 3000 MEADOW DRIVE | | | VIOLET | LA | 70092 | |
| CURREN-LANDRIEU, LLC | | 749 AURORA AVE, STE 4 | | | METAIRIE | LA | 70005-2627 | |
| CURRY, GARY | | 712 N. 59TH AVE. | | | PENSACOLA | FL | 32506 | |
| CURRY, KENDRICK | | 4503 NEW HOPE AVE | | | PASCAGOULA | MS | 39581 | |
| CURRY, MAGHAN | | 8921 ASTER STREET | | | MOSS POINT | MS | 39562 | |
| CURRY, SHERRI | | 4304 WILDWOOD ROAD | | | MOSS POINT | MS | 39562 | |
| CURRY, TOMMIE | | 561 MOHAWK ST | | | MOBILE | AL | 36606 | |
| CURTIS, TERRY | | 1119 BALTIMORE ST | | | MOBILE | AL | 36605 | |
| CUSTOM ACTUATION SALES, LLC | | PO BOX 45666 | | | BATON ROUGE | LA | 70815 | |
| CUSTOM FABRICATION AND ERECTIO | | | | | PHILPOT | KY | 42366 | |
| CUSTOM FUEL SERVICES INC | | | | | BELLE CHASSE | LA | 70037 | |
| CUSTOM FUELS | | 2704 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| CUSTOM INTERCHEM INC. | | | | | | | | |
| CUSTOM METAL FABRICATION INC | | 6587 DAUPHIN ISLAND PKWY | | | MOBILE | AL | 36605 | |
| CUSTOMER TUB INSTR & CTRLS INC | | 6615 FLINTLOCK | | | HOUSTON | TX | 77040 | |
| CUTRER, SIDNEY | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| CW MARINE SERVICES | | #03-01 HMC BUILDING | 2 MISTRI ROAD | | SINGAPORE | | 079624 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYANCO | | | | | WINNEMUCCA | NV | 89446 | |
| CYPRESS BAYOU INDUSTRIAL PAINTING | | 7000 N HWY 87 | | | ORANGE | TX | 77632 | |
| CYPRUS - CONSULATE GENERAL | | P O BOX 9049 | | | HOUSTON | TX | 77261 | |
| CYPRUS NATANT LINES LTD | | 12 NAFPLIOU STREET | | | LIMASSOL | CYP | | CYPRUS |
| CYPRUS SEA LINES CO. LTD. | | 29 LLISSON & EOLIAS STREET, N | | | 145 64 ATHENS | GRE | | GREECE |
| CZECH OCEAN SHIPPING JOINT STO | | POCERNICKA 168 | | | STRASNICE, 10 9 | CZE | | CZECHOS LOVAKIA |
| CZECHOSLOVAK DANUBE NAVIGATION | | UL CERVENEJ ARMADY 35 | | | BRATISLAVA | SOL | | SLOVAKIA |
| D & L WALLACE & ASSOCIATES, IN | | P O BOX 76 | | | SMITHVILLE | TX | 78957 | |
| D & S SUPPLY | | 2120 - 12 | MICHIGAN AVE. | | MOBILE | AL | 36615 | |
| D & S SUPPLY INC | STAN COARSEY | P O BOX 190007 | | | MOBILE | AL | 36619 | |
| D&H CORPORATION | | 444 CRAWFORD STREET | 2ND FLOOR | | PORTSMOUTH | VA | 23704 | |
| D&M STEEL LLC | JARED VALENCE | 1324 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| D. B. DENIZ NAKLIYATI T.A.S. G | | MECLISI MEBUSAN CADDESI 151 | | | 80104 FINDIKLI, | TUR | | TURKEY |
| D. L. O. BOAT CO., INC. | | 104 S VERRET STREET | | | MORGAN CITY | LA | 70380 | |
| D.EFTHYMIOU SHIPPING, S.A. | | 1. CHARILAOU TRIKOUPI STR, | PIRAEUS 185 36 GREECE | | | | | |
| D.H. TECHNOLOGY | | 6609 AVENUE U | | | HOUSTON | TX | 77011 | |
| D.S. INDUSTRIAL MARINE | | | | | WEBB LAKE | WI | 54830 | |
| D'ALESIO. GAETANO, S.A.S. | | VIA CASTELLI 6 | | | 57122 LEGHORN | ITA | | ITALY |
| D'AMATO, FRATELLI, ARMATORI | | PIAZZSA MUNICIPIO 84 | | | 80133 NAPLES | ITA | | ITALY |
| D'AMICO, FRATELLI | | VIA LIGURIA 36 | | | 00187 ROME | ITA | | ITALY |
| D'ANGELO MARINE EXHAUST | | 3330 SOUTH WEST 2ND. AVENUE | | | FORT LAUDERDALE | FL | 3315 | |
| D4, LLC | | 222 ANDREWS STREET | | | ROCHESTER | NY | 14604 | |
| D4, LLC | | 222 ANDREWS ST | | | ROCHESTER | NY | 14604 | |
| DABINOVIC (MONACO) S.A.M. | | MOTE CARLO SUN E/F, 74 BOULEVA | | | MC 98000 MONTE | MON | | MONACO |
| DAC ART | | | | | | | | |
| DADE PAPER & BAG CO. | JULIE MITCHELL | POST OFFICE BOX 1180 | | | LOXLEY | AL | 36551-1180 | |
| DAEWOO E&C CO.,LTD | | 123 TBA | | | PASCAGOULA | MS | 36581 | |
| DAHL, THOR, SHIPPING A/S | | P. O. BOX 2010 HASLE | RANVIKSTRANDEN 2 | | N-3202 SANDEFJO | NOR | | NORWAY |
| DAIFAS, STAVROS A., MARINE ENT | | 59 AKTI MIAOULI | | | 185 36 PIRAEUS | GRE | | GREECE |
| DAIGLE, BOBBY | | 5653 SHARLANE DR. | | | ORANGE | TX | 77632 | |
| DAILEY, DAVID | | 4116 RICHARD ST | | | MOSS POINT | MS | 39563 | |
| DAILY EQUIPMENT COMPANY | | PO BOX 98209 | | | JACKSON | MS | 39298-8209 | |
| Dajalis Ltd | Blatt, Harvey | 2 Westmount Square | PH Bs | | Westmount | Quebec | H3Z2S4 | Canada |
| DAKINS, MATTHEW | | 80 MALLARD RD | | | WIGGINS | MS | 39577 | |
| DAKOTA OIL | | | | | | | | |
| DAKOTA, MINNESOTA & EASTERN RR | | | | | | | | |
| Dale Bartlett | Benno Behnam Ashrafi | Weitz and Luxenberg P.C. | 1880 Century Park East | Suite 700 | Los Angeles | CA | 90067 | |
| Dale Bartlett | Tae-Yoon Kim | Tucker Ellis & West | 1000 Wilshire Blvd. Ste. 1800 | | Los Angeles | CA | 90017 | |
| DALEX SHIPPING CO. S.A. | | 107 VAS. PAVLOU STREET, KASTEL | | | 185 33 PIRAEUS | GRE | | GREECE |
| DALEY, JAMES | | 18701 MOUNGERS RD | | | VANCLEAVE | MS | 39565 | |
| DALIAN OCEAN SHIPPING CO. (COS | | 29 QIQI STREET | | | DALIAN, LIAONIN | PEO | | PEOPLES REPUBLI |
| DALIAN OCEAN SHIPPING CO. (COS | | 29 QIQI STREET | | | ZHONGSHAN, DALIAN | LIA | 116001 | PEOPLE'S REP OF |
| Dalli, Srinivasa Reddy | | 1406 ACADIAN DR | APT 34 | | HOUMA | LA | 70363 | |
| DALLIN, JONATHAN | | 1709 ROOSEVELT | | | PASCAGOULA | MS | 39567 | |
| DALNAVE NAVIGATION INC. | | 135 KOLOTRONI STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| DALRYBA | | UL.LENINSKAYA 51 | | | VLADIVOSTOK | RUS | | RUSSIA |
| DALSERVICES S.A. | | RIVA CACCIA 1A | | | CH-6900 LUGANO | SWI | | SWITZERL AND |
| DAMEN SHIPYARDS GORINCHEM | | P.O. BOX 1 | 4200 AA GORINCHEM | INDUSTRIET ERREIN AVELINGEN WES | 4202 MS GORINCHEM | | | THE NETHERL ANDS |
| D'AMICO SOCIETA DI NAVIGAZIONE | | CORSO D'ITALIA 35/B | | | ROME | | | ITALY |
| DAMMEN, CHARLES | | 2806 CHRISWELL AVE | | | PASCAGOULA | MS | 39567 | |
| DAMRICH COATINGS, INC | | PO BOX 74 | | | MOBILE | AL | 36601 | |
| DAN LUPOLI | | | | | | | | |
| DAN MARINE | | | | | CHESAPEAKE CITY | MD | 21915 | |
| DAN STRAHAN | | Halter | | | | | | |
| DANA MARINE SERVICE, INC. | | BOX 2604 | | | MOBILE | AL | 36652 | |
| DANCO CONSTRUCTION CO. | | P.O. BOX 1200 | | | LYNN HAVEN | FL | 32444 | |
| Daniel, Mamachan | | NEDUVAN KOKNATH MATHAS | VALAKOM P.O. KOLLAM DIST | | KERALA | | 691532 | INDIA |
| Daniel, Mamachan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| DANIEL, WILLIAM | | 2101 LADNIER RD | LOT 25 | | GAUTIER | MS | 39553 | |
| Danielrejimon, Fnu | | 7 CHENNAULT STREET | APT 2 | | MORGAN CITY | LA | 70380 | |
| DANIELSEN, REDERIET OTTO | | KONGEVEJEN 40 | | | DK-2840 HOLTE | DEN | | DENMARK |
| DANN MARINE TOWING LLC | | CANAL PLACE | | | CHESAPEAKE CITY | MD | 21915 | |
| DANN MARINE TOWING LLC | | P. O. BOX 250 | | | CHESAPEAKE CITY | MD | 21915 | |
| DANN MARINE TOWING, INC. | | P.O. BOX 250 | | | CHESAPEAKE | VA | 21915 | |
| DANN OCEAN TOWING | | 3902 HENDERSON DRIVE, STE 204 | | | TAMPA | FL | 33629 | |
| DANNEBROG REDERI AS | | RUNGSTED STRANDVEJ 113 | | | DK-2960 RUNGSTE | DEN | | DENMARK |
| DANNER, JAMES | | 3270 DIXIE RD | | | CHUNCHULA | AL | 36521 | |
| DANNER, WILLIAM | | 10110 JOE POIROUX DR | | | THEODORE | AL | 36582 | |
| DANNER'S INCORPORATED | | 7130 NAVIGATION | | | HOUSTON | TX | 77011 | |
| DANOS AND CUROLE MARINE CONTRA | | PO BOX 1460 | | | LAROSE | LA | 70373 | |
| DANSK INVESTERINGSFOND AF 1 JUL | | KRISTEN BERNIKOWSGADE 4 | | | DK-1105 COPENHA | DEN | | DENMARK |
| DAO, XAY | | 970 AVE. D | | | BEAUMONT | TX | 77701 | |
| DAPHNE RENEE INC. | | ROUTE 7, BOX 579 | | | MOBILE | AL | 36608 | |
| D'ARCINOFF GROUP INC. | | 1025 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| D'ARCINOFF GROUP INC. | | SUITE 507 | | | WASHINGTON | DC | 20036 | |
| DARDEN, WILLIAM | | 124 RIGNEY DR | | | Lucedale | MS | 39452 | |
| DARLA K INC. | | 11066 HIGHWAY 1 | | | LOCKPORT | LA | 70374 | |
| Dassler Schiffahrts-und Handelsgesellschaft mbH | | Hamburg Branch, Alstertwiete 5 | | | Hamburg | D-2009 | | Germany |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA EQUIPMENT INC | | 945 WEST MICHIGAN  SUTIE B | | | PENSACOLA | FL | 32505 | |
| DAUELSBERG, HERM, GMBH & CO. | | P. O. BOX 106428 | AM WALL 128 -134 | | BREMEN | | 28064 | GERMANY |
| DAUGHDRILL, RICHARD | | 721 PROJECT RD | | | WIGGINS | MS | 39577 | |
| DAVALOS MALDONADO, NICASIO | | 2700 34TH | | | PORT ARTHUR | TX | 77640 | |
| DAVENPORT MAMMOET | | 20525 FARM TO MARKET 521 | | | ROSHARON, | TX | 77583 | |
| DAVID BISHOP PRODUCTION SERVIC | | 242 CORSAIR AVE. | | | LAUDERDALE BY THE SE | FL | 33308 | |
| DAVID H. GAVAN & SONS SHIPPING | | VIA DALMAZIA, 127 | | | BARI | | 70122 | ITALY |
| DAVID MCCALL, INC. | | P.O. BOX 186 | | | CAMERON, | LA. | 70631 | |
| David Raju Tuloori | Thomas v Signal | | | | | | | |
| David Seacor | | 1117 Savannah Dr. | | | Mobile | AL | 36609 | |
| DAVID SELF FORD | PAM | 1601 GREEN AVE. | | | ORANGE | TX | 77630 | |
| DAVID SUCHARSKI NAVAL ARCHITE | | 42 COLONIAL | | | IRVINE | CA | 92620 | |
| Davidoff Investments, LP | | 900 3rd Ave | Floor 33 | | New York | NY | | 10022 |
| DAVIDSON, CORBIN | | 167 HWY 63 S | | | LUCEDALE | MS | 39452 | |
| DAVIDSON, KYLE | | 167 HWY 63 SOUTH | | | LUCEDALE | MS | 39452 | |
| DAVILA, RENE | | 5710 BARRETT | | | ORANGE | TX | 77630 | |
| DAVILA, SALVADOR | | 716 JASPER ST | | | ORANGE | TX | 77630 | |
| DAVIS CONSTUCTION COMPANY | | P.O. BOX 13164 | 1314 HARBOR AVE. | | MEMPHIS | TN | 38113 | |
| DAVIS MOTOR SUPPLY CO., INC. | CHICK ROBERTS | 260 SAINT LOUIS STREET | | | MOBILE | AL | 36602 | |
| DAVIS, ALVIN | | P.O. BOX 971 | | | SEMMES | AL | 36575 | |
| DAVIS, ASHTON | | 8138 E HWY 613 | | | LUCEDALE | MS | 39452 | |
| DAVIS, AUSTIN | | 1224 HOYE LANE | | | LUCEDALE | MS | 39452 | |
| DAVIS, CHARLES | | 115 CHOCTAW LANE | | | LUCEDALE | MS | 39452 | |
| DAVIS, DANNY | | 1928 MILLER DR. | | | BRIDGECITY | TX | 77611 | |
| DAVIS, DARRYL | | 7285 WOOLMARKET RD | APT H352 | | BILOXI | MS | 39532 | |
| DAVIS, JOHN | | 4306 WATER ST | | | MOSS POINT | MS | 39563 | |
| DAVIS, KEITH | | 1850 ADEN ROAD | | | MOBILE | AL | 36695 | |
| DAVIS, KENNETH | | 6120 COLLINS CREEK R | | | SEMMES | AL | 36575 | |
| DAVIS, LAVAUGHN | | 592 PO MIDKIFF RD | | | DERIDDER | LA | 70634 | |
| DAVIS, LISA | | 104 ROBERTS CIRCLE | | | OCEAN SPRINGS | MS | 39564 | |
| DAVIS, RANDY | | 116 DICK DAVIS RD. | | | LUCEDALE | MS | 39452 | |
| DAVIS, RANDY | | P.O. BOX 841 | | | DESTIN | FL | 32541 | |
| DAVIS, SAMARIUS | | 1500 N ARCHUSA AVE | | | QUITMAN | MS | 39355 | |
| DAVIS, SONIA | | 2313 OLD MOBILE HWY | APT 718 | | Pascagoula | MS | 39567 | |
| DAVIS, THOMAS | | 2325 W COY SMITH | HWY | | MT VERNON | AL | 36560 | |
| DAVIS, TOMMY | | 7651 Garden Grove Dr | | | Theodore | AL | 36582 | |
| DAVIS, TONY | | 2025 MILAM | | | BEAUMONT | TX | 77701 | |
| DAVIS, TRAVIS | | 233 HWY 612 | | | LUCEDALE | MS | 39452 | |
| DAVIS, TYLER | | 233 HWY 612 | | | LUCEDALE | MS | 39452 | |
| DAVIS, WILLIAM | | 135 DYE RD | | | LUCEDALE | MS | 39452 | |
| DAVISON OIL COMPANY, INC. | TREY GUNDERSON | 8450  TANNER WILLIAMS RD. | | | MOBILE | AL | 36608 | |
| DAVISON, GREGORY | | 2705 MOOT AVE | | | MOBILE | AL | 36606 | |
| DAWKINS, ALBERT | | 1720 BOLDEN ST | | | MOBILE | AL | 36617 | |
| DAWN SERVICES | | P.O. BOX 492 | | | GRETNA | LA | 70053 | |
| DAY, MURPHY | | 198 FOREST HILL DR | | | LUCEDALE | MS | 39452 | |
| DAYBROOK FISHERIES | | 136 DAYBROOK LANE | P.O. BOX 128 | | EMPIRE | LA | 70050 | |
| DBS ELECTRONICS, INC. | | P.O. BOX 980 | | | BRIDGE CITY | TX | 77611 | |
| DCL MOORING AND RIGGING | | 4400 NORTH GALVEZ ST | | | NEW ORLEANS | LA | 70117 | |
| DCL MOORING AND RIGGING | | DEPT AT 952582 | | | ATLANTA | GA | 31192-2582 | |
| DE BEERS MARINE (PROPRIETARY) | | P. O. BOX 87 | 12-20 HERTZOG BOULEVARD | | 8000 CAPE TOWN | SOU | | SOUTH AFRICA |
| DE JESUS CEDENO, ERICK | | 5503 TELEPHONE RD | LOT G40 | | PASCAGOULA | MS | 39567 | |
| DE JESUS PEREIRA, JOSE | | 251 EISENHOWER DR | APT 191 | | BILOXI | MS | 39531 | |
| DE JESUS-VAZQUEZ, JOSE | | 5675 OLD PASCAGOULA | RD APT. #31 | | MOBILE | AL | 36619 | |
| DE LA CRUZ, JOSE | | 4011 DANIELS ST | | | PASCAGOULA | MS | 39567 | |
| DE LA CRUZ, MARCO | | 3918 11TH ST | | | PORT ARTHUR | TX | 77640 | |
| DE LA CRUZ, VICTOR | | 1212 SOUTH 14 ST | | | NEDERLAND | TX | 77627 | |
| DE LA GARZA, HECTOR | | 4415 N. NOWELL | | | EDINGBURG | TX | 78541 | |
| DE LEON SANCHEZ, LUIS | | 8638 STONEGATE COURT | | | PORT ARTHUR | TX | 77642 | |
| DE NEEF REDERIJ B.V.B.A. | | P. O. BOX 5 | NOORDERLAAN 98 | | B-2000 ANTWERP | BEL | | BELGIUM |
| DEAN DREDGING | | P.O. BOX 61003 | | | NEW ORLEANS | LA | 70161 | |
| DEAN MARITIME | | CHARTHOUSE 32 PINEDALE | | | HOUSTON | TX | 77006-6537 | |
| DEAN MARITIME, LTD. CO. | | 32 PINEDALE AVE. | | | HOUSTON | TX | 77006 | |
| DEAN MARITIME, LTD. CO. | | CHART HOUSE | | | HOUSTON | TX | 77006 | |
| DEAN TOWING CO | | 5642 SHAMROCK | | | HOUSTON | TX | 77017 | |
| DEAN, JASON | | 7208 BARNES RD | | | MOSS POINT | MS | 39563 | |
| DEAN, JOE | | 911 KENDRICK DR | | | MOBILE | AL | 36618 | |
| DEAN, KENNETH | | 3228 LOAN OAK DR. | | | ORANGE | TX | 77632 | |
| DEAN, VICTOR | | 5338 LOTT RD | | | SEMMES | AL | 36575 | |
| DEARBORN CRANE & ENGINEERING CO. | | 1133 EAST 5TH STREET | | | MISHAWAKA | IN | 46544 | |
| DECATUR TRANSIT | | | | | DECATUR | AL | 35602 | |
| DECAUSEY, STEVEN | | 13101 SCHOOLLAND RD | | | VANCLEAVE | MS | 39565 | |
| DEEP DOWN INC. | | 15473 EAST FREEWAY | | | CHANNEL VIEW | TX | 77530 | |
| DEEP DOWN INC. | | PO BOX 4652 | | | HOUSTON | TX | 77210-4652 | |
| DEEP MARINE TECHNOLOGIES (DMT) | | 20411 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77073 | |
| Deep Marine Technology | | 9000 Jameel Road | Suite 190 | | Houston | TX | 77040 | |
| DEEP OCEAN DE MEXICO | | CALLE 56 NO. 157 COL COLETA | | | CD. CARMEN CAMP. | | 24110 | MEXICO |
| DEEP OCEAN EXPEDITIONS | | | | | | | | |
| DEEP SEA AGENTS, INC. | | 222 FORDHAM STREET | | | CITY ISLAND | NY | 10464 | |
| DEEP SEA DEVELOPMENT SERVICES | | 10601A TIERRASANTA BLVD. | | | SAN DIEGO | CA | 92124 | |
| DEEP SEA FISHERIES | | 15030 HIGHWAY 99 | | | LYNNWOOD | WA | 98037 | |
| DEEP SEA FISHERIES | | 5305 SHILSHOLE AVE. N.W. | SUITE 200 | | SEATTLE | WA | 98107 | |
| DEEP SEA INTERNATIONAL | | P.O BOX 205 | 222 FORDHAM ST. | | CITY ISLAND | NY | 10464 | |
| DEEP SOUTH CRANE & RIGGING | | 200 HOLMES ROAD | | | HOUSTON | TX | 77045 | |
| DEEP SOUTH CRANE & RIGGING CO. | | 15324 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70817 | |
| DEEP SOUTH CRANE RENTALS INC. | | 6949 MOBILE HWY | | | PENSACOLA | FL | 32526 | |
| DEEP SOUTH EQUIPMENT CO | | MSC 410633 | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| DEEPOCEAN SHIPPING, NORWAY | | STOLTENBERGGATEN 1 | | | N-5504 HAUGESUND | | | NORWAY |
| DEEPSEA AGENTS, INC. | | P O BOX 3765 | | | HOUSTON | TX | 77253-3765 | |
| DEES, HAROLD | | 4919 DENNY AVE | | | PASCAGOULA | MS | 39581 | |
| DEFENSE FINANCE ACCOUNTING | | P.O. BOX 8225 | | | COLUMBUS | OH | 43218 | |
| DEFENSE FINANCE, ACCT. SVC | | | | | NORFOLK | VA | 23511 | |
| DEFENSE SUPPLY CENTER COLUMBUS | | 3990 E. BROAD STREET | P.O. BOX 16704 | | COLUMBUS, | OH | 43216-5010 | |
| DEFLANDERS, JONATHAN | | 3603 DRAKE COURT | | | PASCAGOULA | MS | 39581 | |
| DEGEYTER, DRUE | | 390 MEADOW  LN. | | | BRIDGE CITY | TX | 77611 | |
| DEGUSSA CORPORATION | | | | | | | | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGUSSA CORPORATION | | P. O. BOX 605 | | | THEODORE | AL | 36950 | |
| DEHOYOS SANCHEZ, JOSE | | 1200 LAKEVIEW AVE. | | | PORT ARTHUR | TX | 77642 | |
| DEHOYOS, JESUS | | 1200 LAKEVIEW | | | PORT ARTHUR | TX | 77642 | |
| DEHUMIDIFICATION TECHNOLOGIES | | 6609 AVE U | | | HOUSTON | TX | 77011 | |
| DEJARDINE, ANTHONY | | 10405 DAISY VESTRY | RD | | VANCLEAVE | MS | 39565 | |
| DEJESUS, WILFREDO | | 3831 DANIEL ST | | | PASCAGOULA | MS | 39581 | |
| DEL BENES S.A.C.I.F. | | PIED4AS 77, 9 PISO | | | 1070 BUENOS AIR | ARG | | ARGENTI NA |
| DELA CRUZ, ISMAEL | | 4800 LONG AVE | APT K84 | | PASCAGOULA | MS | 39581 | |
| DELAGARZA, KRISTIAN | | 5012 LAKE SHORE DR | | | PORT ARTHUR | TX | 77642 | |
| DELALUZ, ROBERTO | | 2630 ROSEDALE DR. | | | PORT ARTHUR | TX | 77642 | |
| DELANCEY, MICHAEL | | 153 GREENWOOD LANE | | | LUCEDALE | MS | 39452 | |
| DELAROSA, JOSE | | 1438 PEEK AVE. | | | PORT ARTHUR | TX | 77642 | |
| DELAUGHTER, JAMES | | 4224 WISTERIA DR | | | MOSS POINT | MS | 39562 | |
| DELAUNE III, EARL | | 282 BIG LAKE RD | APT#1 | | BILOXI | MS | 39531 | |
| DELAWARE & HUDSON RAILWAY CO | | | | | | | | |
| DELAWARE BAY & RIVER COOP.,INC | | 700 PILOTTOWN ROAD | P.O. BOX 624 | | LEWES | DE | 19958-0624 | |
| Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DELAWARE MARINE SERVICES | | P.O. BOX 576 | | | PORT ALLEN | LA | 70767 | |
| DELAWARE RIVER & BAY AUTHORITY | | P.O. BOX 71 | | | NEW CASTLE | DE | 19720 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | | CT CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | | DIV OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE | DIVISION OF CORPORATIONS | 401 FEDERAL ST SUITE 4 | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE | DIVISION OF CORPORATIONS | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE-DIV OF CORPS | P. O. BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| DELFI S.A. | | | | | | | | GREECE |
| DELGADO MARTINEZ, JORGE | | 3311 CHICAGO AVE | | | PASCAGOULA | MS | 39581 | |
| DELL | | C/O DELL USA LP | P. O. BOX 534118 | | ATLANTA | GA | 30353-4118 | |
| DELL SOFTWARE INC. | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| DELLA GATTA, IULIANO & LEMBO | | P. O. BOX 274 | | | 80059 TORRE DEL | ITA | | ITALY |
| DELLACER, KYLE | | 13204 COUNTRY TRAIL | | | VANCLEAVE | MS | 39565 | |
| DELMAR OFFSHORE, INC. | | 8114 WEST HIGHWAY 90 | | | BROUSSARD | LA | 70518 | |
| DELMAR OFFSHORE, INC. | | HIGHWAY 90 EAST | | | BROUSARD | LA | 70518 | |
| DELMAR OFFSHORE, INC. | | POST OFFICE 129 | | | BROUSSARD | LA | 70518 | |
| DELMAR SYSTEMS, INC. | | P. O. BOX 129 | | | BROUSSARD | LA | 70518-0129 | |
| DELOITTE CORPORATE FINANCE LLC | | PO BOX 26722 | | | NEW YORK | NY | 10087-6722 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP | | PO BOX 840728 | | | DALLAS | TX | 75284-0728 | |
| DELORME, BRADLEY | | 376 PETTY DRIVE | | | CANTONMENT | FL | 32533 | |
| DELTA COATINGS | | 1909 Engineers Road | | | Belle Chasse | LA | 70037 | |
| DELTA MARINE TOWING SERVICE | | 112 DR. BOWEN STREET | | | BELLE CHASSE | LA | 70037 | |
| DELTA NAVIGATION COROPORATION | | 420 LEXINGTON AVENUE. SUITES 2 | | | NEW YORK | NY | 10170 | |
| DELTA NAVIGATION CORP. | | 420 LEXINGTON AVE. SUITE 2756 | | | NEW YORK | NY | 10170 | |
| DELTA PETROLEUM | | 29 BROADWAY | | | NEW YORK | NY | 10006 | |
| DELTA PETROLEUM | | C.O JACQ PIEROTM& SONS | | | NEW YORK | NY | 10006 | |
| DELTA RIGGING & TOOLS | | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| DELTA RIGGING & TOOLS | | PO BOX 671248 | | | DALLAS | TX | 75267-1248 | |
| DELTA SANITATION OF MS, LLC | | 4205 BEASLEY RD | | | GAUTIER | MS | 39553 | |
| DELTA SANITATION OF MS, LLC | | PO BOX 669 | | | Ocean Springs | MS | 39566 | |
| DELTA SEABOARD INC. | | POST OFFICE BOX 53817 | | | LAFEYETTE | LA | 70505 | |
| DELTA SHIPPING & TRADING AMSTE | | J. MUYSKENWEG 6 | | | 1096 CJ AMSTERD | NET | | NETHERL ANDS |
| DELTA STEEL | | P.O. BOX 849086 | 5TH FLOOR | | DALLAS | TX | 75284-9086 | |
| Delta Steel, Inc. | | P.O. Box 2289 | | | Houston | TX | 77252 | |
| DELTA TOWING | | 229 DEVELOPMENT ST. | | | HOUMA | LA | 70363 | |
| Deltacom | | P.O. Box 2252 | | | Birmingham | AL | 35246-1058 | |
| DELTACOM 1058 | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-1058 | |
| DELTACOM 1058 (EarthLink) | | PO BOX 1301 | | | Arab | AL | 35016-6128 | |
| DELTEK, INC. | | 2291 WOOD OAK DRIVE | | | HERNDON | VA | 20171-2823 | |
| DELUNG, CHRISTA | | 116 MILTON MURRAH RD | | | LUCEDALE | MS | 39452 | |
| DELUTH, WINNEPEG & PACIFIC RR | | | | | | | | |
| Demar Instalador Constructora | | | | | | | | |
| DEMAR INSTALADORA Y CONSTRUCTO | | CALLE 1. SUR LOTE 3 | | | DEL CARMEN CAMP | | XXX | MEXICO |
| DEMENT, BRI | | 6270 HUNTERS POINTE | COURT | | THEODORE | AL | 36582 | |
| DEMENT, DEXTER | | 278 BASIN REFUGE RD | | | LUCEDALE | MS | 39452 | |
| DEMIZCILIK A.S. | | FIMDIKI; HADKAT4,FIMDIKI | ISTANBUL | TURKEY 80040 | | | | |
| DEMPSEY PARTNERS | | 372 DANBURY ROAD | STE 218 | | WILTON | CT | 06897 | |
| DEMPSEY PARTNERS | | 426 DANBURY ROAD | | | WILTON | CT | 06897 | |
| DENAK DEPOCULUK VE NAKLIYECILI | | KEMERALTI CADDESI, KARAKOY TIC | | | 80030 KARAKOY, | TUR | | TURKEY |
| DENHOLM SHIP MANAGEMENT (HOLDI | | THE PARKS, 107-115 MILTON STRE | | | GLASGOW G4 ODN | UNI | | UNITED KINGDOM |
| DENIMAR INC | | P.O. BOX 331 | SUITE 240 530 BISCAYNE BLVD. | | COCANUT GROVE, | FL | 33233 | |
| DENNIS, DARRYL | | 6164 A HWY 63 SOUTH | | | LUCEDALE | MS | 39452 | |
| DENNIS, PHILLIP | | 41755 OLD DAPHNE RD | | | BAY MINETTE | AL | 36507 | |
| DENSAN DENIZ NAKLIYATI VE SANA | | MECLSI MEBUSAN CADDESI 89 KAT | | | 80040 SALIPAZAR | TUR | | TURKEY |
| DENSIMIX | | | | | | | | |
| DENT, DERRICK | | 1161 S. ANN ST | | | MOBILE | AL | 36605 | |
| DEPARTMENT OF ARMY FINANCE OFF | | | | | ROCK ISLAND | IL | 61299 | |
| DEPARTMENT OF COMMERCE, NOAA, | | 200 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| DEPARTMENT OF COMMERCE, NOAA, | | NORFOLK FEDERAL BUILDING | | | NORFOLK | VA | 23510 | |
| DEPARTMENT OF JUSTICE | | 2400 ROBERT MILLER JR DRIVE | | | LEWISBURG | PA | 17837 | |
| DEPARTMENT OF JUSTICE | | P. O. BOX 1000 | | | LEWISBURG | PA | 17837 | |
| Department of the Navy | | OF SHIPBLDG CONVERSION & | REPAIR-U S NAVY | | PASCAGOULA | MS | 39568-2210 | |
| DEPT OF TRANSPORTATION/MARITIM | | ADMINISTRATION | 400 7TH ST SW MAR 333 | | WASHINGTON | DC | 20590 | |
| DEPT. OF COMMERCE, NAT'L INSTI | | 100 BUREAU DRIVE, STOP 4701 | | | GAITHERSBURG | MD | 20899-4701 | |
| Dept.of Commerce,NOAA | | Eastern Region Acquisition Div | 200 Granby Street, 8th Floor | | Norfolk | VA | 23510-1811 | |
| DEQUEEN & EASTERN RR CO. | | | | | DEQUEEN | AR | 71832 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERBONNE, MICHAEL | | 187 SOUTH L.H.S. DR | #153 | | LUMBERTON | TX | 77657 | |
| DERECKTOR SHIPYARD | | 837 SEAVIEW AVENUE | | | BRIDGEPORT | CT | 06607 | |
| DERIXSON, EDWARD | | 4325 KATIE ST | | | MOSS POINT | MS | 39563 | |
| DEROCHE, J | | P.O. BOX 2452 | | | ORANGE | TX | 77631 | |
| DEROSIER, KAREN | | 1709 MARTIN BLUFF | #44 | | GAUTIER | MS | 39553 | |
| DERRELL BROOKS WELDING INC. | | 512 N. 12TH ST. | | | BIRMINGHAM | AL | 35203 | |
| DERRICK OIL & SUPPLY CO. INC. | Mallory | P.O. BOX 1133 | | | PORT ARTHUR | TX | 77641 | |
| DESAROLLO DE INSTALACIONES MUR | | CEYLAN NO 241 L-2, COL. INDUST | | | DC DEL CARMEN, | | | |
| DESARROLLO NAVIERO MEXICANO SA | | | | | | | | MEXICO |
| DESGAGNES TANKER INC. | | 21 MARCHE-CHAMPLAIN ST., STE 1 | | | QUEBEC | | G1K 8Z8 | CANADA |
| DESGAGNES TANKER, INC. | | 21 MARCHE-CHAMPLAIN ST. | SUITE 100 | QUEBEC, GIK8Z8 CANADA | | | | |
| DESHAZO CRANE COMPANY LLC | KEVIN CALA | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1457 | |
| DESIGLIOLI, LORENZO | | 6960 AIRPORT BLVD | #N-16 | | MOBILE | AL | 36608 | |
| DESIGN ASSOCIATES, INC. | | 14360 CHEF MENTEUR HWY | | | NEW ORLEANS | LA | 70129 | |
| DESIGN CONSTRUCTION CO | | | | | PORTLAND | TN | 37148 | |
| Designers & Planners, Inc | | 2120 Washington Blvd | Suite 200 | | Arlington | VA | 22204 | |
| DESORMEAUX, STEVEN | | 2032 ASHTON PL | | | MOBILE | AL | 36608 | |
| DESPLAINES DEVELOPMENT LMT | | PO BOX 29526 | | | LAS VEGAS | NV | 89126 | |
| DESTINVIL, MANIEL | | 104 GLENWOOD CIRCLE | | | DAPHNE | AL | 36526 | |
| DET NORSKE VERITAS (USA), INC. | | PO BOX 1568, STATION A | | TORONTO, ON | CANADA | | M5W 3N9 | CANADA |
| DET NORSKE VERITAS (USA), INC. | | PO BOX 934917 | | | ATLANTA | GA | 31193-4917 | |
| DET YENS SHIPYARD | | | | | MT. PLEASANT | SC | 29464 | |
| DETYENS SHIPYARDS INC. | | RR 2, BOX 180 | | | MT PLEASANT | SC | 29464 | |
| DEUTSCHE FAHRGESELLSCHAFT OSTS | | | | | ROSTOCK | | | GERMANY |
| DEUTSCHE SEEREEDEREI GMBH | | P. O. BOX 401401 | ANN SEEHAFEN 1 | | 18125 ROSTOCK | GER | | GERMANY |
| DEUTSCHE SEEREEDEREI ROSTOCK G | | P. O. BOX 102188 | HAUS DER SCHIFFAHRT, LANGE STR | | 187003 ROSTOCK | GER | | GERMANY |
| DEVALL TOWING & BOAT SERVICES, | | BOX 128 | | | HACKBERRY | LA | 70645 | |
| DEVALL TOWING & BOAT SERVICES, | | P O Box 130 | | | Hackberry | LA | 70645 | |
| DEVICE LOCK, INC | | 3130 CROW CANYON PLACE #215 | | | SAN RAMON | TX | 94583 | |
| DEVINE, DAVID | | 136 CHATAM LOOP | | | DAPHNE | AL | 36526 | |
| Deviney Construction | | 3036 Dial Street | | | Prichard | AL | 36612 | |
| DEVON SHIPPING INC. | | 2047 NAMEOKE AVE. | | | FAR ROCKAWAY | NY | 11691 | |
| Dewan Consultants PVT, LTD | Stephen H Shapiro, Attorney at Law, LLC | Stephen H Shapiro | 700 Camp Street | | New Orleans | LA | 70130 | |
| Dewan Consultants Pvt. Ltd. | Stephen H. Shapiro, Attorney at Law | Stephen H. Shapiro | 700 Camp St. | | New Orleans | LA | 70130 | |
| Dewan Consultants Pvt. Ltd. et al. | Stephen H Shapiro, Attorney at Law, LLC | Stephen H Shapiro | 700 Camp Street | | New Orleans | LA | 70130 | |
| Dewan Consultants Pvt. Ltd., et al. | Stephen H. Shapiro, Attorney at Law | Stephen H. Shapiro | 700 Camp St. | | New Orleans | LA | 70130 | |
| DEWAYLES INTERNATIONAL LTD | | Plot 289/291 Emonena Lane | Behind White House Hotel (DDPA | Ugborikoko, Effurun | P.O.Box 4667, Warri | | | |
| DEWBERRY, MAXWELL | | 1230 SARAH DRIVE | | | SEMMES | AL | 36575 | |
| DEWBERRY, PAUL | | 10421 CLEARWATER RD | | | Vancleave | MS | 39565 | |
| DEWITT MARINE SERVICES, LLC | | 3222 OAKLAND DRIVE | | | SUGAR LAND | TX | 77479 | |
| DEX IMAGING OF ALABAMA,LLC | CYNTHIA-RENTALS | PO BOX 16244 | | | MOBILE | AL | 36616 | |
| DEX IMAGING OF ALABAMA,LLC | CYNTHIA-RENTALS | P. O. BOX 17295 | | | Clearwater | FL | 33762-0295 | |
| Dex Imaging, Inc. | | 625 First Street | | | Cedar Rapids | IA | 52401 | |
| DFAS Charleston | | P.O. Box 118504 | | | Charleston | SC | 29423-8054 | |
| DG MARINE TRANSPORTATION | | dba GRIFCO | 7438 AIRPORT BLVD | | HOUSTON | TX | 77061 | |
| Dhandayutham, Vetrivel | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| DHL | | | | | | | | |
| DHL WORLDWIDE EXPRESS | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| DIAMANTIS LEMOS LTD. | | 6-8 LUKE STREET | | | LONDON | | EC2A 4XY | UNITED KINGDOM |
| DIAMOND & HASSER | | 62 N. ROYAL STREET | | | MOBILE | AL | 36602 | |
| DIAMOND BASIC MATERIALS COMPAN | | P.O. BOX 1286 | 503 S. DEGRAVELLE RD; AMELIA, | | MORGAN CITY | LA | 70340 | |
| DIAMOND OFFSHORE | | 15415 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | US |
| DIAMOND OFFSHORE | | P.O. BOX 4809 | | | HOUSTON, | TX | 772210 | |
| Diamond Offshore Company | | 15415 Katy Freeway, Suite 100 | | | Houston | TX | 77094 | |
| DIAMOND OFFSHORE DRILLING INC. | | P.O. BOX 4558 | 15415 KATY FWY, STE 400 | | HOUSTON | TX | 77210-4558 | |
| DIAMOND OFFSHORE DRILLING INC. | | 111 VETERANS BLVD., HERITIAGE | | | METAIRIE | LA | 70005 | |
| DIAMOND OFFSHORE, INC. | | 15415 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 | |
| DIAMOND SCAFFOLD SERVICES GROUP INC. | KODY MCCORD | PO BOX 137 | | | THEODORE | AL | 36590 | |
| DIAMOND SERVICES CORPORATION | | P.O. BOX 193 | | | MORGAN CITY | LA | 70380 | |
| DIAMOND SERVICES/MALLARD BAY D | | P. O. BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| DIAMOND SHIP MANAGEAMENT | | OUDE LEEUWENRUI 7-11 | | | ANTWERP | | 2000 | BELGIUM |
| DIAMOND SHIP MANAGEAMENT | | THE LOFTHOUSE | | | ANTWERP | | 2000 | BELGIUM |
| DIAMOND, JEREMY | | 3711 MACKERAL DR | | | GAUTIER | MS | 39553 | |
| DIAMOND, JEVON | | 3676 MACKERAL CR | | | GAUTIER | MS | 39553 | |
| DIAMOND, JOSEPH | | PO BOX 232 | | | PERKINSTON | MS | 39573 | |
| DIANA SHIPPING AGENCIES S.A. | | 11-15 FILELLION STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| DIAVEZ, NAVIARA S.A. DE C.V. | | TUXPAN NO. 54 DESP. 308, COL R | | | 00760 MEXICO CI | MEX | | MEXICO |
| DIAZ COTTO, ANGEL | | 8638 STONEGATE CT | | | PORT ARTHUR | TX | 77642 | |
| DIAZ GARCIA, OMAR | | 433 BRAZOS | | | PORT ARTHUR | TX | 77642 | |
| DIAZ JIMENEZ, GASTON | | 3234 EAST DR. | | | GROVES | TX | 77619 | |
| DIAZ, ARNULFO | | 4917 TUPELO AVENUE | | | PASCAGOULA | MS | 39581 | |
| DIAZ, BENJAMIN | | P O BOX 1796 | | | PASCAGOULA | MS | 39568 | |
| DIAZ, HECTOR | | 2116 AVE. B | | | NEDERLAND | TX | 77627 | |
| DIAZ, ISAIAS | | 701 ROSSEWOOD DR | | | BAYTOWN | TX | 77521 | |
| DIAZ, JOSE | | 1003 RIO GRANDE | | | Port Arthur | TX | 77642 | |
| DIAZ, JOSE | | 667 NAVY ST APT A | | | FT WALTON BEACH | FL | 32547 | |
| DIAZ, RAUL | | P.O BOX 1306 | | | ORANGE | TX | 77630 | |
| DIAZ, REINEL | | 9767 PAGEWOOD LANE. | APT. 711 | | HOUSTON | TX | 77042 | |
| DIAZ, RUBEN | | 5251 14TH ST. | | | PORT ARTHUR | TX | 77642 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICK BAY TOWING | | ROUTE 1 BOX 871 | | | DICKINSON | TX | 77539 | |
| DICKERSHEID, JOSHUA | | 1122 ALBANY STREET | | | ORANGE | TX | 77630 | |
| DICKERSON, DANIEL | | 2980 WILLOW PLACE | | | BEAUMONT | TX | 77707 | |
| DICKERSON, LEALON | | 21316 CLIFFORD | JOHNSON RD | | MOSS POINT | MS | 39562 | |
| DICKERSON, RHOONEY | | 5504 TANNER RD | | | MOSS POINT | MS | 39562 | |
| DICKINSON, MONTREE | | 17 OAK AVE | | | SATSUMA | AL | 36572 | |
| DICKSON MARINE DIESEL PARTS, INC. | DONNIE CALVIN | P.O. BOX 30574 | | | MEMPHIS | TN | 38130 | |
| DIEHL, JENNIFER | | 3602 SHERWOOD ST | | | PASCAGOULA | MS | 39581 | |
| DIERS & ASSOCIATES, INC. | | 11490 WESTHEIMER ROAD, SUITE 5 | | | HOUSTON | TX | 77077-6841 | |
| DIESEL ENGINE & PARTS CO, INC | | 8123 HILLSBORO AVENUE | | | HOUSTON | TX | 77029 | |
| DIGICON GEOPHYSICAL | | 3701 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| DIGICON GEOPHYSICAL CORP. | | 3701 KIRBY DR. #112 | | | HOUSTON | TX | 77098 | |
| DILESHIP CO. LTD. | | 99 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| DILESHIP MARINE CORP. | | 331 KIFISSIAS AVENUE | | | KIFISSIA, ATHENS | | 14561 | GREECE |
| DILESHIP MARINE CORP. | | BLDG A | | | KIFISSIA, ATHENS | | 14561 | GREECE |
| DILLON MARITIME INC. | | | | | | | | |
| DILMUN SHIPPING CO. LTD. | | P. O. BOX 11664 | | | MANAMA | BAH | | BAHRAIN |
| Dinesh Pasupathi Natha, Panicker | | 3201 EDEN STREET | APT 30 | | PASCAGOULA | MS | 39581 | |
| DINKIN, JORGE | | 3524 7TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| DIORYX MARITIME CORPORATION | | 8, KOUMBARI STREET | KOLONAKI SQUARE | GR-10574 ATHENS GREECE | | | | |
| DIRECT METALS, CO. | | 3775 COBB INTERNATIONAL BLVD | | | KENNESAW | GA | 30152 | |
| DISNEY WORLD | | | | | ORLANDO | FL | | |
| DISTRIBUTION INTERNATIONAL | | 1250 ARMOUR AVENUE | | | MOBILE | AL | 36617 | |
| DISTRIBUTION INTERNATIONAL | ? | P.O. BOX 972531 | | | DALLAS | TX | 75397-2531 | |
| DISTRIBUTION INTERNATIONAL | | PO BOX 840610 | | | DALLAS | TX | 75284-0610 | |
| DITLEV-SIMONSEN, HALFDAN, & CO | | P. O. BOX 113 | BILLINGSTADSLETTA 19B | | N-1361 BILLINGS | NOR | | NORWAY |
| Divakaran, Raju | Samuel v Signal | 1411 GREEN AVE PMB | # 338 | | ORANGE | TX | 77630 | |
| DIV-CON | | 1830 ESPLANADE AVE | | | NEW ORLEANS | LA | 70116 | |
| DIVECON SERVICES INC., CORPORA | | 741 EAST ARCTURUS AVENUE | | | OXNARD | CA | 93033-9018 | |
| DIVECON SERVICES INC., GULF OF | | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518 | |
| DIVER DAN DIVING SERVICE, INC | | P.O. BOX 1408 | | | GROVES | TX | 77619 | |
| DIVINE, EARL | | 8361 Meadowdale Drive | | | Gautier | MS | 39553 | |
| DIXIE CARRIERS | | 2102 BROADWAY | | | HOUSTON | TX | 77012 | |
| DIXIE CARRIERS | | P.O. BOX 1537 | | | HOUSTON | TX | 77251 | |
| DIXIE CARRIERS | | P.O. BOX 880 | | | HARVEY | LA | 70059 | |
| DIXIE CARRIERS INC. | | P. O. BOX 880 | | | HARVEY | LA | 70059 | |
| DIXIE CHEMICAL CO | | | | | PASADENA | TX | 77507 | |
| DIXIE FASTENERS INC | | 2827 ANDREWS AVE | | | PASCAGOULA | MS | 39567 | |
| DIXIE FUELS LIMITED | | 333 W.P.A. ROAD | | | HARVEY | LA | 70059-0080 | |
| DIXIE FUELS LIMITED | | P O BOX 880 | | | HARVEY | LA | 70059 | |
| DIXIE GLASS & TRIM SHOP | | 2232 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| DIXIE GLASS CO. | | 2204 MACARTHUR DRIVE | | | ORANGE | TX | 77630 | |
| DIXIE INLAND CANAL DIVISION | | 2102 BROADWAY | | | HOUSTON | TX | 77012 | |
| DIXIE MARINE | | 2102 BROADWAY | | | HOUSTON | TX | 77012 | |
| DIXIE MARINE ,INC. | | 2102 BROADWAY | | | HOUSTON | TX | 77002 | |
| DIXIE PIPE SALES, INC. | | PO BOX 4346 | DEPT #372 | | HOUSTON | TX | 77210-4346 | |
| DIXIE RIVER CARRIERS | | 7747 TOM DRIVE | | | BATON ROUGE | LA | 70806 | |
| DIXIE RIVER OPERATIONS | | | | | BATON ROUGE | LA | 70806 | |
| DIXIE RIVER TOW | | | | | BATON ROUGE | LA | 70806 | |
| DIXIE RUBBER & BELTING CO | STEVE / TOM / JEFF | P O DRAWER 1687 | | | PASCAGOULA | MS | 39568-1687 | |
| DIXIE TANK COMPANY | | 5349 HIGHWAY AVENUE | | | JACKSONVILLE | FL | 32254 | |
| DIXIE TOWING | | 1825-B N. 3RD ST | | | JACKSONVILLE | FL | 32250 | |
| DIXON, DERRICK | | 5615 PINE BURR | | | BEAUMONT | TX | 77708 | |
| DIXON, JAMES | | 11250 RAMSEY RD | | | GRAND BAY | AL | 36541 | |
| DIXON, JAMES | | 217 EDGAR EMERSON CR | | | LUCEDALE | MS | 39452 | |
| DIXON, JOHN | | 7145 ROYAL OAK CR. | | | ORANGE | TX | 77632 | |
| DIXON, LEE | | 4450 A DAWES RD | | | THEODORE | AL | 36582 | |
| DIXON, STEVEN | | 118 ROGER SMITH RD | | | LUCEDALE | MS | 39452 | |
| DIXON, WILLIAM | | 142 FAWN LANE | | | MCLAIN | MS | 39456 | |
| Dixstone Holdings Limited | | West Bay Street | P O Box N10051 | | Nassau | | | Bahamas |
| Dixstone Holdings LTD | | Lyford Manor, Lyford Cay, | West Bay Street, | PO Box N10051 | Nassau | | | Bahamas |
| DL SHIPPING CO.,LTD. | | KOREA EXPRESS B/D | | | 1211-1, CHORYANG-DON | DON | | KOREA |
| DL SHIPPING CO., LTD. | | RM 1106 | | | 1211-1, CHORYANG-DON | DON | | KOREA |
| DLS  DUFOUR LASKAY & STROUSE, INC. | | 3939 N. CAUSEWAY BLVD., STE. 300 | | | METAIRIE | LA | 70002 | |
| DO MARITIME INC. (DSH INTERNAT | | 6600 KALANIANAOLE HIGHWAY | | | HONOLULU | HI | 96825 | |
| DO MARITIME INC. (DSH INTERNAT | | SUITE 224 | | | HONOLULU | HI | 96825 | |
| DOBSON FLEET MANAGEMENT LTD | | DOBSON HOUSE, PO BOX 4809 | | | LIMASSOL | | CY-3728 | CYPRUS |
| DOBSON FLEET MANAGEMENT LTD. | | DOBSON HOUSE, P. O. BOX 4809 | | | LIMASSOL | CYP | | CYPRUS |
| DOBSON, ASHTON | | 10545 SHORE CV | | | BILOXI | MS | 39532 | |
| DOCK EXPRESS | | 3 STAMFORD LANDING, 46 SOUTHFI | | | STAMFORD | CT | 06902 | |
| DOCKENDALE SHIPPING CO. LTD. | | P. O. BOX N-10455 | BITCO BUILDING, BANK LANE | | NASSAU | BAH | | BAHAMAS |
| DOCKINGDALE SHIPPING CO., LTD | | P.O. BOX N-10455 | BITCO BUILDING - BANK LANE | NASSAU, BAHAMAS | | | | |
| DOCKSIDE | | 8905 MCCOLLOUGH ROAD | | | GRAND BAY | AL | | |
| Dockside Construction | | 8905 McColugh Road | | | Grand Bay | AL | 36605 | |
| DOCKSIDE SERVICES, INC. | JOHN HUNTER, OWNER | P. O. BOX 122 | | | MOBILE | AL | 36601 | |
| DOCKWISE N.V. | | LUXEMBURGSTRAAT 2 | | | B-2321 MEER | BEL | | BELGIUM |
| DOCKWISE SHIPPING B.V | | | | | BREDA | | | THE NETHERLANDS |
| Dockwise Shipping BV | | P O Box 3208 | | 4800 De Breda | The Netherlands | | | |
| DOCUSOURCE | | 201 ST. CHARLES AVE | STE 1401 | | NEW ORLEANS | LA | 70170-1401 | |
| Dodson Fleet Management (USA) | | 650 Poydras St. Suite 1700 | | | New Orleans | LA | 70130 | |
| DODWELL SHIPPING | | RM: 809-811 CHEUNG SHA WAN PL | TOWER ONE 833 | CHEUNG SHA WAN ROAD | KOWLOON HONG KONG | | | |
| DOF (UK) LTD | | 75 WATERLOOK QUAY | | | ABERDEEN | | AB11 5DE | SCOTLAND |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOF (UK) LTD | | VOYAGER HOUSE | | | ABERDEEN | | AB11 5DE | SCOTLAND |
| DOHLE, PETER SCHIFFAHRTS-KG (G | | P.O. BOX 500440 | PALMAILLE 33 | | W-2000 HAMBURG | | | GERMANY |
| Dokka, Sukumar Moses | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| DOLE FRESH FRUIT CO. | | P.O. BOX 1689 | | | GULFPORT | MS | 39502 | |
| DOLE FRESH FRUIT INTERNATIONAL | | 200 METROS NORTE DE YAOHAN | | | SAN JOSE | | | COSTA RICA |
| DOLE FRESH FRUIT INTERNATIONAL | | P. O. BOX 12-100, CENTRO COLON | | | SAN JOSE | | | COSTA RICA |
| Dollard Steel Co. | | 6600 Decarie | Suite 310 | | Montreal Quebec Can | | QCH3X2K4 | |
| DOLPHIN CRUISE LINE, INC. | | 901 S. AMERICA WAY | | | MIAMI | FL | 33132 | |
| DOLPHIN MARINE | | | | | | | | |
| DOLPHIN MARINE INTERNATIONAL | | 1720 BAYOU DRIVE | | | GOLDEN MEADOR | LA | 70357 | |
| DOLPHIN SAFETY SUPPLY | W.C. MERRITT | P.O. BOX 2095 | | | PASCAGOULA | MS | 39569 | |
| DOLPHIN SAFETY SUPPLY | | 2034 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| DOLPHIN STEEL | | 583 THOMPSON ROAD | | | HOUMA | LA | 70361 | |
| DOLPHIN TOWING | | P. O. BOX 1000 | | | GALLIANO | LA | 70354 | |
| DOLPHIN TOWING | | P.O. BOX 2140 | | | GALVESTON | TX | 77553 | |
| DOMANGUE, LAWRENCE | | 1122 W. VERDINE ST. | # 20 | | SULPHUR | LA | 70663 | |
| DOMINGUEZ, JORGE | | 14022 WALTER RD | APT# 7021 | | HOUSTON | TX | 77014 | |
| DOMINGUEZ, RAUL | | 462 REY JAIME ST | | | BROWNSVILLE | TX | 78521 | |
| DOMINICAN REPUBLIC | | 3300 S. GESSNER, STE. 113 | | | HOUSTON | TX | 77063 | |
| DOMINION (VIRGINIA POWER ENERG | | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| DOMINION FORMS | CHAD | PO BOX 859 | | | ORANGE | TX | 77631-0859 | |
| DON JON MARINE CO. | | ATTN: MR. JOHN A. WHITTE, JR. | 1250 LIBERTY AVE. | | HILLSIDE | NJ | 07205 | |
| DON JORGE SHIPPING, S.A. | | 846 PETERS ROAD | | | HARVEY | LA | 70058 | |
| DON SUMNERS | | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| DON'S ALTERNATOR & STARTER SERVICE, INC | | 1212 N. 16TH STREET | | | ORANGE | TX | 77630 | |
| DONAHEY, STEVEN | | 670 RACHAL | | | BRIDGE CITY | TX | 77611 | |
| DONIGAN, PAUL | | 1625 S. 10TH STREET | | | OCEAN SPRINGS | MS | 39564 | |
| DONNELLY SHIPMANAGMENT LTD. | | 123 GRIVA DIGHENI AVENUE | 4002 LIMASSOL | CYPRUS | | | | |
| DONOVAN INDUSTRIAL SERVICE LLC | DONOVAN | P.O. BOX 609 | | | ORANGEFIELD | TX | 77639 | |
| DONOVAN MARINE INC | RICHIE BENTON | P.O. BOX 95365 | | | NEW ORLEANS | LA | 70195 | |
| DONOVAN MARINE, INC. | AMANDA BECKLEHIMER | DEPT AT 952532 | | | ATLANTA | GA | 31192-2532 | |
| DONOVAN MARINE, INC. | | 400 NORTH CARROLLTON AVENUE | | | NEW ORLEANS, | LA. | 19100 | |
| DONSOTANK, REDERI AB | | P. O. BOX 19 | | | S-430 82 DONSO | SWE | | SWEDEN |
| DOOH TOWING CO., INC. | | | | | HARVEY | LA | | |
| DOORS PLUS | | | | | OCEAN SPRINGS | MS | 39564 | |
| DOOYANG LINE CO. LTD. | | DOOYANG BLUDING, 170-7, SAMSUN | | | SEOUL 135-091 | REP | | REPUBLIC OF KOR |
| DORCHESTER ATLANTIC MARINE LIM | | THORNTON HOUSE, BELMONT HILL | | | DOUGLAS ISLE OF MAN | | IM1 4RE | ISLE OF MAN |
| DORCHESTER MARITIME LTD. | | THORTON HOUSE, BELMONT HILL | | | DOUGLAS | ISL | | ISLE OF MAN |
| DORDON, KELVIN | | 9200 CODA RD | | | MOSS POINT | MS | 39562 | |
| DORMAN, ARNOLD | | 2501 SCARLET DR. EXT. | | | BAY MINETTE | AL | 36507 | |
| DORSET MARINE & GENERAL LTD. | | 28A ST. THOMAS STREET | | | LYMINGTON, HANT | UNI | | UNITED KINGDOM |
| DORSEY, DANNY | | 10 BAY PARK APT#168 | | | BAY ST. LOUIS | MS | 39520 | |
| DORSEY, DWAYNE | | 10 BAY PARK WAY | APT 168 | | BAY ST LOUIS | MS | 39520 | |
| DORSEY, WILBERT | | 3190 FIFTEENTH ST | | | BAY ST LOUIS | MS | 39520 | |
| DORSINVIL, ISREAL | | 9 CANAL ST | | | CHICKASAW | AL | 36611 | |
| DORSON, CHESTER | | 27635 AUTUMN WOODS | CIRCLE | | LOXLEY | AL | 36551 | |
| DORVAL TANKSHIPS PRIVATE LTD. | | 3RD FLOOR, MITAMURA BLDG., 10- | | | CHUO-KU, TOKYO | JAP | | JAPAN |
| DOS AMIGOS, INC. | | 1809 CHANCELLOR PT. ROAD | | | TRAPPE | MD | 21673 | |
| DOSTER, VERNON W M D | | 3616 HOSPITAL ST / ST. D | | | PASCAGOULA | MS | 39581-4117 | |
| DOUANGD, DOUANGDY | | 1410 N. HART AVE. | | | ORANGE | TX | 77630 | |
| DOUBLE E INDUSTRIAL, LLC | Chad Edgar | 5331 LINCOLN AVE | | | GROVES | TX | 77619 | |
| DOUBLE EAGLE MARINE INC. | | 608 Hangar Drive | | | New Iberia | LA | 70560 | |
| DOUBLE EAGLE MARINE INC. | | BOX 510 | | | MORGAN CITY | LA | 70380 | |
| DOUCET & ADAMS INC. | | ROUTE 1, BOX 94 | 150 WEST 193RD STREET | | GALLIANO | LA | 70354 | |
| DOUCET, MICHAEL | | 2720 DENNIS ST. | | | ORANGE | TX | 77632 | |
| DOUG & JAN ROBERTS | | ROUTE 7, BOX 760 | | | LIVINGSTON | TX | 77351 | |
| DOUGLAS, CARDELL | | 61 N. FARRAGUT | | | ORANGE | TX | 77630 | |
| DOUGLAS, CHRISTOPHER | | 1110 S THOMAS AVE | | | PRICHARD | AL | 36610 | |
| DOUGLAS, JACK | | 6624 LUBARRETT WAY | | | MOBILE | AL | 36695 | |
| DOUGLAS, KELLEY | | 5265 NOBLE DR N | | | MOBILE | AL | 36619 | |
| DOUGLAS, MICHAEL | | 8100 SUZANNE WAY | | | MOBILE | AL | 36695 | |
| DOUGLAS, STEPHEN | | 7563 BAY RD | | | MOBILE | AL | 36605 | |
| DOVANKO MARINE INC. | | 16, II MERARHIAS STR, | | | PIRAEUS | | 18535 | GREECE |
| DOVE DATA PRODUCTS, INC | | P.O. BOX 6106 | | | FLORENCE | SC | 29502 | |
| DOVE, MARCUS | | 1603 MONTANA ST | | | SAN ANTONIO | TX | 78203 | |
| DOVE, STEVE | | 3200 HOSPITAL ST | APT 29 | | PASCAGOULA | MS | 39581 | |
| DOW CHEMICAL | | TEXAS MARINE OPERATIONS | | | FREEPORT | TX | 77541 | |
| DOW CHEMICAL CO. | | | | | | | | |
| Dowa Line America Co., LTD | | 467 Hudson Terrace | | | Englewood Cliffs | NJ | 07632 | |
| DOWA LINE AMERICA CO., LTD. (N | | 476 HUDSON TERRACE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| DOWA LINE AMERICA CO., LTD. (N | | THE DOWA BUILDING | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| DOWA LINE CO. LTD | | 11 MORI BLDG 6-4, 2 CHOME, TOR | | | TOKYO 105 | JAP | | JAPAN |
| DOWELL SCHLUMBERGER | | P.O. BOX 188 | | | BERWICK | LA | 70342 | US |
| DOWELL SCHLUMBERGER DE MEXICO | | CALLE 31 NO. 240 | | | CUIDAD DEL CARM | CAM | | MEXICO |
| DOWELL SCHUMBERGER DE MEXICO | | CALLE 31 NO. 240 | | | CIDIDAD DEL CAR | COM | | MEXICO |
| DOWLING, DAMIEN | | 5061 CAMELOT DR WEST | | | MOBILE | AL | 36619 | |
| DOWNEY ENGINEERING CORPORATION | | ONE GALLERIA BOULEVARD | SUITE 907 | | METAIRIE | LA | 70001 | |
| DOWNS ALEMAN, ANWAR | | 3127 31ST | | | PORT ARTHUR | TX | 77642 | |
| DOWNTOWN AIR CENTER | | 2495 MICHIGAN AVENUE | | | MOBILE | AL | 36615 | |
| DPELLC | | 8539 DAWES LAKE ROAD | | | MOBILE | AL | 36619 | |
| DR. ALA IBANIBO | | 1647 HARRINGTON PARK DRIVE | | | JACKSONVILLE | FL | 32225 | |
| Dr. Austin Taylor | Taylor, Dr. Austin | 3632 Perryman Road | | | Ocean Springs | MS | | 39564 |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR. PETERS GMBH & CO. KG | | | | | | | | GERMANY |
| Dragaos Offshore de Mexico, S | | Juan Racine No. 112, 8th Floor | Col. Los Morales | | Mexico, D.F. 11510 | | | |
| DRAGAGES-PORTS, GROUPMENT D'IN | | 15 AVENUE DE SEGUR | | | F-75007 PARIS | FRA | | FRANCE |
| DRAGAMEX, S.A. DE C.V. | | APTO 1179 | | | MINATILLAN VERACRUZ | | 96496 | MEXICO |
| DRAGAMEX. SA DE C.V. | | KM. 7.5 CARRELERA CONTZACOALOA | | | MINATILLAN VERACRUZ | | 96496 | MEXICO |
| DRAGO SUPPLY CO | DON CHAMPAGN | P O BOX 849737 | | | DALLAS | TX | 76284-9737 | |
| DRAINE, NOAH | | 1217 DIP | | | MOBILE | AL | 36605 | |
| DRAKE, MARTY | | 181 ALEXANDER RD | | | LUCEDALE | MS | 39452 | |
| DRAVO BASIC MATERIALS COMPANY, | | P.O. BOX 2068 | 61 ST. JOSEPH ST. | | MOBILE | AL | 36601 | |
| DRAXL SCHIFFAHRT GMBH | | ANKERSTRASSE 5 | | | HAREN/EMS | | D-49733 | GERMANY |
| DREADNOUGHT PRODUCTIONS, INC. | | FAIRHOPE MUNICIPAL AIRPORT | 8600 COUNTY ROAD 32 | | FAIRHOPE | AL | 36532 | |
| DREAM CLEAN CARPET CLEANERS | | PO BOX 5295 | | | VANCLEAVE | MS | 39565 | |
| Dredge Missouri H | | 409 Mike Hooks Road | | | Westlake | LA | 70669-5744 | |
| DREDGE OPERATORS, INC. | | P. O. BOX 8746 | | | METAIRIE | LA | 70011 | |
| DREDGE OPERATORS, INC. | | 3525 N. CAUSEWAY BLVD., SUITE | | | METAIRIE | LA | 70011 | |
| DREDGE OPERATORS, INC. | | P. O. BOX 8746, METAIRIE 70011 | | | METAIRIE | LA | 70011 | |
| DREDGE TECHNOLOGY CORPORATION | RUDD OUWERKERK | P.O. BOX 1520 | | | WAYNE | NJ | 07474-1520 | |
| DREDGEMASTERS INTN'L | | | | | HENDERSONVILLE | TN | 37075 | |
| DREDGING INTERNATIONAL | | EUCALIPTO #102 COL. ALTAVISTA | | | TAMPICO TAMAULIPAS | | XXX | MEXICO |
| Dredging International Mexico, | | Eucalipto #102 | | Col. Altavista | Tampico, Tamps. 8924 | | | |
| DRESSER INDUSTRIES INC. | | BOX 4034 | | | HOUMA | LA | 70361 | |
| DRESSLER, GEORGE | | 3217 NATHAN HALE AVE | | | PASCAGOULA | MS | 39581 | |
| DREW MARINE USA, INC | RYAN COX | 100 SOUTH JEFFERSON ROAD, SUITE 204 | | | WHIPPANY | NJ | 07981 | |
| DREYFUS SUPPLY, INC. | | 2121 POLAND AVENUE | | | NEW ORLEANS | LA | 70117 | |
| DRINKARD, CHARLES | | 7203 PEACH TREE LANE | | | MOBILE | AL | 36618 | |
| DRIVE OCEAN GROUP A/S | | BOX 96,  9001 TROMOSO | NORWAY 47-77-686520 | | | | | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRONET, GARY | | 12678 OAK FORREST DR | | | GULFPORT | MS | 39503 | |
| DRUCKER, KELLY | | 3262 BELL ST. | | | PORT ARTHUR | TX | 77640 | |
| DRUMMOND. LTD. | | | | | | | | |
| DRURY & ASSOCIATES | | ATTN: CHARLES W. DRURY | 819 VOISIN STREET | | NEW ORLEANS | LA | 70124 | |
| DRURY, CHRISTOPHER | | 2504 BAYOU BEND RD | | | GAUTIER | MS | 39553 | |
| DSI, LLC | | P.O. BOX 223 | | | THEODORE | AL | 36605 | |
| DSR - LINES DEUTSCHE SEEREEDER | | HAUS DER SCHIFFART P. O. 21 | | | 18055 ROSTOCK | GER | | GERMANY |
| DSR LINES | | ROSTOCK GMBH | HAUS DER SCHIFFAHRT | P.O. BOX 2188 | 2500 ROSTOCK 1 | | | |
| DUAL DRILLING CO. | | 1030 CRUSE AVENUE | | | BROUSSARD | LA | 70518 | |
| DUAL DRILLING CO. | | P. O. BOX 259004 | 5956 SHERRY LANE, #1500, DALLA | | DALLAS | TX | 75225-9004 | |
| DUARTE, DIEGO | | 4800 LONG AVE #H61 | | | PASCAGOULA | MS | 39589 | |
| DUBISKY, BRANDON | | 12760 DODGE RD | | | GRAND BAY | AL | 36541 | |
| DUBLIN SHIPPING LTD | | BEECHILL, CLONSHEAGH | | | DUBLIN, 4 | REP | | REPUBLIC OF IRE |
| DUBLON, DONALD | | 5016 8TH ST | | | PORT ARTHUR | TX | 77642 | |
| DUBLON, STEVE | | 1021 DOREDALE DR | | | PORT ARTHUR | TX | 77642 | |
| DUBOSE, BILLY | | 5277 HWY 63 SOUTH | | | LUCEDALE | MS | 39452 | |
| DUBOSE, EMMITT | | 251 LARKSPUR ST | | | MOBILE | AL | 36609 | |
| DUBOSE, JOHN | | 11870 GRANDVIEW DR | | | GRANDBAY | AL | 36541 | |
| DUBOSE, NATHAN | | PO BOX 511 | | | HURLEY | MS | 39555 | |
| DUCO INC. | | 16661 JACINTOPORT BLVD. | | | HOUSTON | TX | 77015 | |
| Dudley C. Jackson LLC | | P.O. BOX BOX 261 | | | HELENA | AL | 35080 | |
| DUDLEY, BRENT | | 6425 LANCASTER BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| DUEITTS BATTERY & SUPPLY | DAVID DUEITT | P.O. BOX 2740 | | | SEMMES | AL | 36575 | |
| DUFAULT, GREGORY | | 20500 CAMERON LANE | | | MOSS POINT | MS | 39562 | |
| DUFOUR LASKAY & STROUSE INC. | | 3939 N. CAUSEWAY BLVD. | SUITE 300 | | METAIRIE | LA | 70002 | |
| DUFOUR, LASKAY & STROUSE | | 3939 N. CAUSEWAY BLVD., STE 30 | | | METAIRIE | LA | 70002 | |
| DUFRIEND TOWING CO., INC. | | 57 ASPHODEL DRIVE | | | MARRERO | LA | 70072 | |
| DUHON, CLAYTON | | P.O. BOX 963 | | | DEWEYVILLE | TX | 77614 | |
| DUJMOV, STEVE | | 921 PORTER AVE | #210 | | OCEAN SPRINGS | MS | 39564 | |
| DUKE UNIVERSITY MARINE LAB | | 135 DUKE MARINE LAB ROAD | | | BEAUFORT | NC | 28516 | |
| DUKE, JERRY | | 3002 BEMIS AVE | | | GAUTIER | MS | 39553 | |
| DUKES, CHARLES | | 6017 244TH ST SW | | | MOUNTLAKE TERRA | WA | 98043 | |
| DUNCAN, LINDA | | 4802 NEWMAN AVE | | | PASCAGOULA | MS | 39581 | |
| Dungala Sanyasi Naidu, Fnu | | 273 MONARCH DR | APT G-16 | | HOUMA | LA | 70364 | |
| DUNLAP, DONALD | | 1133 MAGNOLIA ST | | | OCEAN SPRINGS | MS | 39564 | |
| DUNLAP, KELVIN | | 15142 B JANUS RD | | | BILOXI | MS | 39532 | |
| DUNMON, JUSTIN | | 3112 TIMBERLAKE | | | BRIDGE CITY | TX | 77611 | |
| DUNN, AMBER | | 9721 IROQUOIS AVE | | | OCEAN SPRINGS | MS | 39564 | |
| DUNN, BRANDON | | 809 LAKE AVENUE | | | Pascagoula | MS | 39589 | |
| DUNN, KENNETH | | 660 JOHNSON AVE | | | MOBILE | AL | 36606 | |
| Dunna, Apparao | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| DUNNAM, WILLIAM | | 118 BUENA VISTA DR | | | DAPHNE | AL | 36526 | |
| DUPHIL | | P O BOX 458 | | | ORANGE | TX | 77631-0458 | |
| DUPLICATE OF 111 | | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-0948 | |
| DURA BOND | | | | | EXPORT | PA | 15632 | |
| DURAND, KENNETH | | 3704 SNOOK AVE | | | Pascagoula | MS | 39581 | |
| DUROCHER, GLORIA | | 11432 GRAND TERRACE | CIR N | | GRAND BAY | AL | 36541 | |
| DUTHU MARINE TOWING, INC. | | BOX 1007 | | | MARRERO | LA | 70073 | |
| DUTRA CONSTRUCTION | | 2350 KENNER BLVD, SUITE 200 | | | SAN RAFAEL | CA | 94901 | |
| DUTRA CONSTRUCTION | | P.O. Box 338 | | | Rio Vista | CA | 94571 | |
| DUTRA CONSTRUCTION CO. | | 2350 KERNER BLVD, SUITE 200 | | | SAN RAFAEL | CA | 94901 | |
| DUTRA CONSTRUCTION CO. (YARD) | | 615 RIVER ROAD | | | RIO VISTA | CA | 94571 | |
| DUTRA CONSTRUCTION CO. (YARD) | | POST OFFICE BOX 338 | | | RIO VISTA | CA | 94571 | |
| DUWAMISH SHIPYARD, INC. | | | | | | | | |
| DVDS ON THE RUN, INC. | | 12100 CHEWNING LANE | | | FREDERICKSBURG | VA | 22407 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwadasi Rama, Chandra Sekhar | Kambala v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| DWIGHT W. PROUTY CO., INC | | PO BOX 6807 | | | MOBILE | AL | 36660 | |
| DWOR METAL CORP. | | | | | ONTARIO | CN | L3K5V7 | |
| DXP | | 7272 PINEMONT | P.O.BOX 1697 | | HOUSTON | TX | 77040 | |
| DXP ENTERPRISES, INC. | | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| DXP ENTERPRISES, INC. | | P.O. BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DYCHE, TIMOTHY | | 1112 FOREST DALE DR | | | MOBILE | AL | 36618 | |
| DYESS MARINE, INC. | | P.O. BOX 7797 | | | GULFPORT | MS | | |
| DYESS, TODD | | 4635 CINDY DR | | | Mobile | AL | 36619 | |
| DYN MARINE SERVICES | | 2000 EDMUND HALLEDY DRIVE | | | RESTON | VA | 20191-3400 | |
| DYN MARINE SERVICES | | 2000 EDMUND HALLEY DRIVE | | | RESTON | VA | 20191 | |
| DYN MARINE SERVICES DIVISION | | 5741 BAYSIDE ROAD, SUITE 106 | | | VIRGINIA BEACH | VA | 23455 | |
| DYN MARINE SERVICES DIVISION | | 2000 EDMUND HALLEY DRIVE, | 4TH FLOOR | | RESTON | VA | 20191 | |
| DYNACOM TANKERS MANAGEMENT LTD | | P. O. BOX 70303, GLYFADA | 94 VASILEOS GEORGIOU B. AVENUE | | 166 10 ATHENS | GRE | | GREECE |
| DYNAMIC MEASUREMENT SYSTEMS | | 16515 HEDGCROFT, SUITE 320 | | | HOUSTON | TX | 77060 | |
| DYNAMIC POWER SYSTEMS | | P.O. BOX 13060 | | | BEAUMONT | TX | 77726 | |
| DYSON PLUMBING, INC. | RANDY DYSON | 119 ABRAMS STREET | | | MOBILE | AL | 36607-2497 | |
| DYSON, WILLIAM | | 7313 PINEWOOD DR | | | THEODORE | AL | 36582 | |
| DZ ATLANTIC | | 4219 JEFFERSON AVE. | | | MOSS POINT | MS | 39563 | |
| DZ ATLANTIC | | DEPT AT 40151 | | | ATLANTA | GA | 31192-0151 | |
| E & S TOWING, INC. | | 6825 HILO ST. | | | BAY ST. LOUIS | MS | 39520 | |
| E I DUPONT DE DEMOURS, INC | | P O BOX 12766 | | | LAKE CHARLES | LA | 70612 | |
| E N BISSONS & SON | | | | | NEW ORLEANS | LA | 70663 | |
| E SOURCE HOLDING, LLC | | 1055 GEMINI | | | HOUSTON | TX | 77058 | |
| E. D. T. TOWAGE & SALVAGE CO. | | 124 AYIAS PARASKEVIS STREET | | | YERMASOYIA, LIM | CYP | | CYPRUS |
| E. I. DUPONT DE NEMOURS  CO. | | | | | BEAUMONT | TX | 77704 | |
| E. I. DUPONT DE NEMOURS  CO. | | | | | OLD HICKORY | TN | 37138 | |
| E. I. DUPONT DE NEMOURS  CO. | | | | | SULPHUR | LA | 70663 | |
| E. S. & H | | 2894 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| E. S. BINNINGS, INC. | | 1415 NORTH LOOP WEST, STE. 120 | | | HOUSTON | TX | 77008 | |
| E.B. SERVICE | | ATTN: A. TENMANN | | | 02122 OSLO 2 NORWAY | | | |
| E.I. DUPONT CO. | | | | | | | | |
| E.N. BISSO & SON, INC. | | 2121 AIRLINE DRIVE, SUITE 503 | | | METAIRIE | LA | 70001-5984 | |
| E.N. BISSO & SON, INC. | | FOOT OF WALNUT STREET (NOLA - | | | METAIRIE | LA | 70001-5984 | |
| E.N. BISSO & SON, INC. | | P.O.BOX 4370 | | | NEW ORLEANS | LA | 70178 | |
| E.R. OFFSHORE GMBH & CIE. KG | | HOHE BLEICHEN 12 | | | HAMBURG | | 20354 | GERMANY |
| EAGAN, GARY | | 4775 BUSH LANE | | | MOBILE | AL | 36619 | |
| EAGLE ELECTRIC | | POST OFFICE BOX 1053 | | | SULPHUR | LA | 70664 | |
| EAGLE GEOPHYSICAL | | 50 BRIAR HOLLOW LANE | | | HOUSTON | TX | 77027 | |
| EAGLE GEOPHYSICAL OFFSHORE INC | | 50 BRIER HOLLOW LANE | 8TH FLOOR | | HOUSTON | TX | 77027 | |
| EAGLE INDUSTRIAL EQUIPMENT | | P.O. BOX 516 | | | LOCKPORT | LA | 70374 | |
| EAGLE INDUSTRIES | | P.O. BOX 10652 | | | NEW ORLEANS | LA | 70181 | |
| EAGLE SHIPMANAGEMENT PTE LTD ( | | #11-02 KEPPEL BAY TOWER | | | SINGAPORE 098632 | | | SINGAPO RE |
| EAGLE SHIPMANAGEMENT PTE LTD ( | | 1, HARBOUR FRONT AVENE | | | SINGAPORE 098632 | | | SINGAPO RE |
| EAGLIN, MILTON | | 2043 GRAND ST | | | BEAUMONT | TX | 77703 | |
| EARL INDUSTRIES | | | | | PORTSMOUTH | VA | 23707 | |
| EARLING P. RABE & ASSOCIATES | MORRIS RABE | P. O. BOX 73121 | | | METAIRIE | LA | 70033-3121 | |
| Earnest Construction | | | | | | | | |
| EAS - ESTALEIRO ATLANTICO SUL | | AV. RIO BRANCO, NO53, 6 ANDAR- | | | RIO DE JANERIO | | 20090-004 | BRASIL |
| EAST ASIATIC COMPANY LTD. | | TRANSPORT DIVISION 2 HOLBERGSG. | | | DK-1099 COPENHAGEN K | | | DENMARK |
| EAST BANK INDUSTIRES, INC. | CHAD HON/TOM BENDER | P.O. BOX 1705 | | | MOBILE | AL | 36633 | |
| EAST BAY ELECTRIC LLC | MIKE CRIM | PO BOX 7901 | | | SPANISH FORT | AL | 36577 | |
| East Tennessee Metals | | | | | | | | |
| EASTBOURNE HOLDINGS LTD. | | 1601 EVERGO HOUSE, 38 GLOUCEST | | | WANCHAI | HON | | HONG KONG |
| EASTERLING, TIMOTHY | | 1615 ERDMAN AVE | | | MOBILE | AL | 36618 | |
| EASTERN MEDITERRANEAN MARITIME | | CITY PLAZA CENTER, 85 VOULIAGM | | | GLYFADA, 166 75 | GRE | | GREECE |
| EASTERN SHIPBUILDING GROUP | | 2200 NELSON ST. | | | PANAMA CITY | FL | 32401 | |
| EASTERN SHIPBUILDING GROUP | | P. O. BOX 960 | | | PANAMA CITY | FL | 32401 | |
| EASTERN SHIPBUILDING GROUP | | PO BOX 960 | | | PANAMA CITY | FL | 32402 | |
| EASTERN SHIPBUILDING GROUP, IN | | P.O. BOX 960 | | | PANAMA CITY | FL | 32402 | |
| EASTEX RUBBER & GASKET CO, INC | | P.O. BOX 1240 | | | NEDERLAND | TX | 77627 | |
| Eastmark Associates, Inc. | | 370 Lexington Avenue | Suite 2202 | | New York | NY | 10017 | |
| EASTWIND INVESTMENT CO. | | 444 MADISON AVE. | | | NEW YORK | NY | 10022 | |
| EASTWIND INVESTMENT CO. | | 444 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| EASTWIND SHIPMANAGEMENT PTE LT | | 1 MARITIME SQUARE #10-21 HARBO | | | SINGAPORE | | 099253 | |
| EASTWIND TRANSPORT LTD. | | 444 MADISON AVE., SUITE 200 | | | NEW YORK | NY | 10022 | |
| EASTWOOD, ZACHARY | | 6219 PIONEER TRL | | | MOSS POINT | MS | 39562 | |
| EATMON, LARRY | | 2815 ARAGON DR | | | SEMMES | AL | 36575 | |
| EATON FINE ART | | 900 W. NORTH LOOP BLVD. | | | AUSTIN | TX | 78756-2217 | |
| EBERHARDT AGENCIES & SHIPPING | | AMALIEGADE 6B | | | 1256 COPENHAGEN | DEN | | DENMARK |
| EBI CRANES LLC | | 201 DEAN COURT | | | HOUMA | LA | 70363 | |
| EBY CONSTRUCTION | | | | | AUSTIN | TX | 78759 | |
| ECAM CONTAINER AGENCIES, INC. | | 1900 NORTH LOOP WEST, STE. 480 | | | HOUSTON | TX | 77018 | |
| ECHEVARRIA ZAYAS, JORGE | | 3911 DANIEL ST | | | PASCAGOULA | MS | 39567 | |
| ECHEVARRIA, JOEL | | 1311 22ND ST | LOT 2 | | PASCAGOULA | MS | 39581 | |
| ECHO TOWING SERVICE | | | | | | | | |
| ECHO TOWING SERVICE | | P.O. BOX 446 | | | BAYTOWN | TX | 77522 | |
| ECKHOFF, HANS-PETER | | ESTEBRUGGERSTRASSE 135 | | | W-2155 JORK | | | GERMANY |
| ECKSTEIN MARINE | | | | | | | | |
| ECKSTEIN MARINE | | P. O. BOX 23521 | 5135 STOREY, HARAHAN, LOUISIAN | | HARAHAN | LA | 70183 | |
| ECKSTEIN MARINE SVC | | | | | HARAHAN | LA | 70183 | |
| ECOMARINE | | 4606 FM 1960 WEST SUITE 200 | | | HOUSTON | TX | 77069 | |
| ECOMARINE | | XXX | | | MIAMI | FL | | |
| ECONO BLASTING & PAINTING | | | | | HOUSTON | TX | 77213 | |
| ECONOMIC DEVELOPMENT PARTNERSHIP OF ALABAMA, INC. | | 500 BEACON PARKWAY WEST | | | BIRMINGHAM | AL | 35209-3144 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECONOMY BOAT STORE | | | | | MEMPHIS | TN | 38103 | |
| ECONOMY BOAT STORE | | | | | WOOD RIVER | IL | 62095 | |
| ECOSHIP SDN BHD | | NO. 809, BLOCK E, JALAN 16/11 | | | PETALING JAYA | | 46350 | MALAYSIA |
| ECOSHIP SDN BHD | | PHILEO DAMANSARA 1 | | | PETALING JAYA | | 46350 | MALAYSIA |
| ECOVERY LLC | | 6320 RAILROAD AVENUE | | | LOXLEY, | AL | 36551 | |
| ECOVERY LLC | | P.O. BOX 571 | | | LOXLEY, | AL | 36551 | |
| ECUADOR - CONSULATE GENERAL | | 4200 WESTHEIMER, STE. 118 | | | HOUSTON | TX | 77027 | |
| ECUADORIAN LINE INC. N.V. | | ZEEVAARTSTRAAT 3 | | | B-2000 ANTWERP | BEL | | BELGIUM |
| ED BROUSSARD MARINE SERVICE IN | | BOX 442 | | | LOREAUVILLE | LA | 70552 | |
| ED SMITH'S STENCIL WORKS, LTD. | JEANNE BOURQ | P.O. BOX 791837 | | | NEW ORLEANS | LA | 70119 | |
| Edavazhickal Chacko George, Fnu | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| EDDINS, ALLEN | | 635 N. 7TH ST. | | | SILSBEE | TX | 77656 | |
| EDDINS, GLENN | | 7721 HEATON DR | | | THEODORE | AL | 36582 | |
| EDDINS, STEPHEN | | 7721 HEATON DR | | | THEODORE | AL | 36582 | |
| EDERER | | 2825 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| EDGEN MURRAY LLC | | PO BOX 844733 | | | DALLAS | TX | 75284-4733 | |
| EDISON CHOUEST | | P.O. BOX 309 | | | GALLIANO | LA | 70354 | |
| EDISON CHOUEST MEXICO SA C.V. | | CALLE 67 NO. 10 "A" COL PLAZA | | | CD. CARMEN CAMP. | | 24120 | MEXICO |
| EDISON CHOUEST OFFSHORE | | P.O. BOX 309 | EAST 118TH STREET | | GALLIANO | LA | 70354 | |
| EDISON CHOUEST OFFSHORE | | P.O. BOX 309 | | | GALLIANO | LA | 70354 | |
| EDISON CHOUEST OFFSHORE (HOUST | | 10260 WESTHEIMER, SUITE 200 | | | HOUSTON | TX | 77042 | |
| EDISON CHOUEST OFFSHORE, L.L.C | | 16201 EAST MAIN | | | GALLIANO | LA | 70354-0310 | |
| EDISON CHOUEST OFFSHORE, L.L.C | | P. O. BOX 310 | | | GALLIANO | LA | 70354-0310 | |
| Edison Welding Institute | | 1250 Arthur E. Adams Drive | | | Columbus | OH | 43221 | |
| EDMO VALLEY TOWING | | P O BOX 576 | | | PORT ALLEN | LA | 70767 | |
| EDWARDS, ANDREA | | 14835 MORT RD | | | WILMER | AL | 36587 | |
| EDWARDS, DOMONIC | | 4507 FIRST ST | | | MOSS POINT | MS | 39563 | |
| EDWARDS, GEORGE | | PO BOX 1428 | | | RICHTON | MS | 39476 | |
| EDWARDS, JAMES | | 166A JESS NEWELL RD | | | RICHTON | MS | 39476 | |
| EDWARDS, JESSE | | 3706 SNOOK AVE | APT # 6 | | PASCAGOULA | MS | 39567 | |
| EDWARDS, LATROY | | 7621 WILSON RD | | | WILMER | AL | 36587 | |
| EDWARDS, STEWART | | 472 HONEYSUCKLE | | | BRIDGE CITY | TX | 77611 | |
| EFFICIENT TRANSPORT SYSTEMS | | PO BOX 111 | 320 8TH AVE. | | SAN DIEGO | CA | 97112-0111 | |
| EFHARIS SHIPPING & TRADING S.A | | 50 IROON POLITECHNIOU AVENUE | | | PIRAEUS | GRE | | GREECE |
| EFSTATHIOU, THEODOROS & ANGELO | | P. O. BOX 80206 | 59 AKTI MIAOULI | | PIRAEUS 185 36 | GRE | | GREECE |
| EFTHYMIOU D., SHIPPING, S.A. | | 1 CHARILAOU TRICOUP STREET | | | PIRAEUS | GRE | | GREECE |
| EFXINOS SHIPPING CO. LTD. | | 12 SACHTOURI STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| EGAN MARINE | | | | | SEATTLE | WA | | |
| EGAN MARINE CORP | | | | | | | | |
| EGAN MARINE CORP. | | P. O. BOX 669 | | | LEMONT | IL | 60439 | |
| EGGERS SCHIFFAHRTS KG | | STEDINGRSTRASSE 21 | | | D-2948 SCHORTEN | | | GERMANY |
| EGO VEHICLES | | 68 BANCROFT STREET | | | FAIRHOPE | AL | 36532 | |
| EGON OLDENDORFF | | FUNFHAUSEN 1, POSTFACH 2135 | 12-2400 LUBECK 1 | FEDERAL REPUBLIC OF GERMANY | | | | |
| EGYPT - ARAB REPUBLIC OF EGYPT | | 2000 W LOOP SOUTH, STE. 1950 | | | HOUSTON | TX | 77027 | |
| EGYPTIAN NAVIGATION CO. | | P. O. BOX 82 | 21 EL NASR STREET | | ALEXANDRIA | REP | | ARAB REPUBLIC O |
| EIDESVIK AS | | XXX | | | N-5443 BOMLO | | | NORWAY |
| Eidesvik Offshore, ASA | | 5443 B0MLO, Norway | | | N-5443 BOMLO | | | NORWAY |
| EILAND, JASON | | 1202 CHEROKEE RD | | | PASCAGOULA | MS | 39567 | |
| EIMCO PROCESS EQUIPMENT | | | | | SALT LAKE CITY | UT | 87110 | |
| EISHIN SENPAKU LTD | | KOKUSAI BUILDING 1-1, MARUNOUC | | | TOKYO 100 | JAP | | JAPAN |
| EKLOF MARINE CORP. | | 3245 RICHMOND | | | STATEN ISLAND | NY | 10303 | |
| EKLOF MARINE CORPORATION | | PO BOX 30316 | 3245 RICHMOND TERRACE | | STATEN ISLAND | NY | 10303-0003 | |
| EKLOFF MARINE CORP. | | | | | STATEN ISLAND | NY | 10303 | |
| EL PASO MARINE (X-COSCOL/COAST | | 1001 LOUISIANA ST. | | | HOUSTON | TX | 77002 | |
| EL PASO MERCHANT ENERGY CO. | | PO BOX 2563 | | | BIRMINGHAM | AL | 35202 | |
| EL SALVADOR - CONSULATE GENERA | | 6420 HILLCROFT, STE. 100 | | | HOUSTON | TX | 77081 | |
| ELAINE SHIPPING INC. | | 1 MAGAZINE ROAD 03-124, CENTRA | | | | REP | | REPUBLIC OF SIN |
| ELCOMETER, INC. | | 1893 ROCHESTER INDUSTRIAL DR. | | | ROCHESTER HILLS | MI | 48309-3342 | |
| Eldho Manappadan, Varghese | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Eldhose Isac, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ELDRIDGE, ADAM | | 24005 DICKENS RD | | | LUCEDALE | MS | 39452 | |
| ELDRIDGE, SCOTT | | 24005 DICKENS ROAD | | | LUCEDALE | MS | 39562 | |
| Electralink | | 21755 I-45 Bldg. #10 | | | Spring | TX | 77388 | |
| Electric Boat Corporation | | P.O. Box 949 | | | Groton | CT | 06340-0949 | |
| ELECTROMECHANICAL RESEARCH LAB | | | | | | | | |
| ELECTRONIC POWER DISIGN, INC. | | 3609 CLINTON DR | | | HOUSTON | TX | 77020 | |
| ELECTRONIC SPECIALISTS | | 5000 W. OAKEY BLVD. #A3 | | | LAS VEGAS | NV | 89102 | |
| ELETSON CORPORATION | | P. O. BOX 80-311 | 118 KOLOKOTRONI STREET | | 185 35 PIRAEUS | GRE | | GREECE |
| ELETSON CORPORATION | | 118 Kolokotroni Street | P.O. Box 80-311 | GR 185 35 | PIRAEUS | | GR 185-35 | GREECE |
| ELEY, TERRANCE | | 1213 MARGIE ST | | | WAVELAND | MS | 39576 | |
| ELEY, TERRY | | 1213 MARGIE STREET | | | WAVELAND | MS | 39576 | |
| ELF ATOCHEM NORTH AMERICA, INC | | P.O. BOX 187 | | | CALVERT | KY | 42029-0187 | |
| ELFS MANAGEMENT | | 2928-A GREENS RD | | | HOUSTON | TX | 77032 | |
| ELIANE SHIPPING INC. | | 1 MAGAZINE ROAD 03-124, CNETRA | | | SINGAPORE 0105 | REP | | REPUBLIC OF SIN |
| Elias George Gomez, Joachim | | 3727 NORTH 16TH ST. | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| ELITE REDERI A/S | | DAGMARHUS H.C. ANDERSON BLVD12 | COPENHAGEN | DENMARK | | | | |
| ELITE TOWING INC. | | BOX 77366 | | | BATON ROUGE | LA | 70879 | |
| ELITE-SHIPPING A/S | | 3RD FLOOR DAGMARHUS, H. C. AND | | | DK-155E COPENHA | DEN | | DENMARK |
| ELK SALVAGE, INC. | | P.O. BOX 469 | | | PRAIRIEVILLE | LA. | 70769 | |
| ELKA SHIPPING CO. S.A. | | C/O JASON NAVIGATION CO. LTD. | 96-98 FILONOS STREET | 18536 PARAEUS | GREECE | | | |
| Ellapu, Satyanarayana | Marimuthu v Signal | 3727 MORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| ELLENDER, JOSEPH | | 5503 TELEPHONE RD | | | PASCAGOULA | MS | 39581 | |
| ELLERBE, LLOYD | | 633 ELLERBE RD | | | Lucedale | MS | 39452 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLERBROCK, ALAN | | 439 B MARTHA AVE | | | EIGHT MILE | AL | 36613 | |
| ELLERY SIMPSON | | EQUITABLE SHIPYARD | P.O. BOX 8001 | | NEW ORLEANS | LA | 70182 | |
| ELLICOTTE MARINE | | NO ADDRESS | | | | | | |
| ELLIOTT BAY DESIGN GROUP (EBDG | | 5305 SHILSHOLE AVE., NW, SUITE | | | SEATTLE | WA | 98107 | |
| ELLIOTT, DUSTIN | | PO BOX 755 | | | IRVINGTON | AL | 36544 | |
| ELLIS, FRANCIS | | 10261 SOUTHHILL DR | | | MOBILE | AL | 36695 | |
| ELLIS, JEFFREY | | 12274 HENDERSON CAMP RD | | | Grand Bay | AL | 36541 | |
| ELLIS, KEVIN | | 13157 A TRACEWOOD DR | | | GULFPORT | MS | 39503 | |
| ELLISON, THOMAS | | P.O. BOX 3 | | | MONTROSE | AL | 36559 | |
| ELMAR SHIPPING CO. S.A. | | 1A SEKERI STREET | | | 106 71 ATHENS | GRE | | GREECE |
| ELMWOOD DRYDOCK AND REPAIR | | P O BOX 1148 | | | HARVEY | LA | 77059 | |
| ELMWOOD MARINE | | P.O. Box 1148 | | | HARVEY | LA | 70059 | |
| ELMWOOD MARINE SERVICES INC. | | 222 BAYOU ROAD | | | BELLE CHASE | LA | 70037 | |
| ELSWICK, CLINTON | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| Elvathingal, George Kuriyan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| EMAS (USA REGIONAL OFFICE) | | 2103 CITYWEST BLVD | SUITE 500 | | HOUSTON | TX | 77042 | |
| EMBASSY OF ECUADOR | | OFFICE OF HE NAVAL ATTACHE | 2535 15TH STREET, N.W. | | WASHINGTON | DC | 20009 | |
| EMED CO INC | | P O BOX 369 | | | BUFFALO | NY | 14240 | |
| EMERALD BAY | | 1514 WARWICK DRIVE | | | MANSFIELD | TX | 76063 | |
| EMERALD SHIP MANAGEMENT, LTD/. | | 15 UPPER BAGGOT STREET | | | DUBLIN 4, IRELAND | | | |
| EMERALD SHIPPING & CONSOLIDATI | | 525 N. SAM HOUSTON PKWY., STE | | | HOUSTON | TX | 77060 | |
| EMERSON & CUMING COMPANY, INC. | | 59 WALPOLE STREET | | | CANTON | MA | 02021 | |
| EMHA TECHNISCH BUREAU B.V. (HO | | 520 A, RINGDIJK | | | RIDDERKERK | | 2980 AB | HOLLAND |
| EMHA TECHNISCH BUREAU B.V. (HO | | P.O. BOX 54 | | | RIDDERKERK | | 2980 AB | HOLLAND |
| EMMITT, CASSIE | | PO BOX 823 | | | ESCATAWPA | MS | 39552 | |
| EMPIRE CONSTRUCTION LLC | JERE MILLER | P.O. BOX 1786 | | | DAPHNE | AL | 36526 | |
| Empire Scaffold | | 4505 Halls Mill Road | | | Mobile | AL | 36693 | |
| EMPIRE SCAFFOLD LLC | JAY KEMP | 9680 SOUTH CHOCTAW DRIVE | | | BATON ROUGE | LA | 70815 | |
| EMPRESA LINEAS MARITIMAS ARGEN | | AVENIDA CORRIENTES 389 | | | 1327 BUENOS AIR | ARG | | ARGENTINA |
| EMPRESA MARITIMA S.A. | | P. O. BOX 105-V | | | VALPARAISO | CHI | | CHILE |
| EMPRESA NACIONAL ELCANO DE LA | | JOSE ABASCAL 2-4, PISO 4 | | | 28003 MADRID | SPA | | SPAIN |
| EMPRESA NAVEGACION MAMBISA | | P. O. BOX 543 | CALLE DE SAN IGNACIO 104 | | HAVANA | CUB | | CUBA |
| EMPRESA NAVIERA SANTA U.S.A. I | | 1800 WEST LOOP SOUTH, STE. 121 | | | HOUSTON | TX | 77027 | |
| EMPRESS SHIPPING AGENCY | | 1450 CAMPBELL RD., STE. 200 | | | HOUSTON | TX | 77055 | |
| EMPRESSA NACIONAL ELCANO DE LA | | JOSE ABASCAL 2-4, PISO 4 | | | 28003 MADRID | SPA | | SPAIN |
| EMpressa Naviera Elcano, S.A. | | Jose Abascal, S, 4a, PLTA | 28003 Madrid | | | | | |
| EMS SHIP MANAGEMENT (DENMARK) | | 38, AMERIKA PLADS | | | 2100 COPENHAGEN 0 | | | DENMARK |
| EMS SHIP MANAGEMENT (SINGAPORE | | | | | | | | |
| EMS SHIP MANAGEMENT (UK) LTD. | | | | | | | | UK |
| EMS, REEDEREI AKTIEN-GESELLSCH | | P. O. BOX 1154 | AM BORKUMKAI | | 26691 EMDEN | | | GERMANY |
| EMSAN-SCHIFFAHRTS-AGENTUR GMBH | | NEUER WALL 46 | | | 20354 HAMBURG | | | GERMANY |
| EMSCOR | | P.O. BOX 12869 | | | HOUSTON | TX | 77217 | |
| EMS-TECH, INC. | | 699 DUNDAS STREET WEST | | | BELLEVILLE | OT | | CANADA |
| EMU SHIPPING CO LTD | | | | | | CYP | | CYPRUS |
| ENCARNACION, ERIC | | 3849 7TH AVE | | | PORT ARTHUR | TX | 77642 | |
| ENCOMPASS MARINE LIMITED | | 26A FLOUR SQUARE | | | GRIMSBY, NE LINCS | | DN31 3LP | UNITED KINGDOM |
| ENDEAVOR MANAGEMENT | | 2700 POST OAK BLVD | SUITE 1400 | | HOUSTON | TX | 77056 | |
| ENDURANCE AMERICAN SPECIALTY INS CO (16.67%) non-admitted | | 750 3rd Ave. | | | New York | NY | 10017 | |
| ENERCHEM SHIPMANAGEMENT, INC. | | 800 RENE LEVESQUE BLVD. W., ST | | | MONTREAL | QUE | H3B 1X9 | CANADA |
| ENERGY AMMONIA TRANSPORTATION | | 4333 SOUTH 50TH ST. | | | TAMPA | FL | 33619 | |
| ENERGY ASIA GROUP LIMITED | | 9 JURONG PORT ROAD | | | SINGAPORE | | 619116 | ASIA |
| ENERGY EQUIPMENT RESOURCE INC | | 8411 PRESTON ROAD | SUITE 730, LB2 | | DALLAS | TX | 75225 | |
| ENERGY EQUIPMENT RESOURCES | | 8411 PRESTON RD, SUITE 730 | | | DALLAS | TX | 75225 | |
| ENERGY PIPE & SUPPLY INC | BRIAN FEGAN | 4400 FIRESTONE DRIVE | | | METAIRIE | LA | 70001 | |
| ENERGY PIPE & SUPPLY INC | KRISTY DANNER | 6135 RANGELINE RD | | | THEODORE | AL | 36582 | |
| ENERGY PIPE & SUPPLY INC | | P.O. BOX 1722 | | | METAIRIE | LA | 70004-1722 | |
| ENERGY PIPE & SUPPLY INC | | P.O. BOX 727 | | | METAIRIE | LA | 70004-0727 | |
| ENERGY PRODUCTS LLC. | | P.O. BOX 429 | | | MOBILE | AL | 36601 | |
| ENERGY PRODUCTS LLC. | | 5353 W Sam Houston Pkwy N #140 | | | HOUSTON | TX | 77041 | |
| ENERGY PRODUCTS LLC. | | 6839 FULTON STREET | | | HOUSTON | TX | 77022 | |
| ENERGY SERVICE CO INC (ENSCO) | | 2700 FOUNTAIN PLACE, 1445 ROSS | | | DALLAS | TX | 75202-2792 | |
| ENERGY SERVICE CO. INC. (ENSCO | | 620 MOULIN | | | BROUSSARD | LA | 70518 | |
| ENERGY SERVICE CO., INC. | | 620 MOULIN | | | BROUSSARD | LA | 70518 | |
| ENERGY SERVICES INTERNATIONAL | | 1644 COTEAU RD | | | HOUMA | LA | 70364 | |
| Energy Services International | | 1644 Coteau Road | | | Houma | LA | 70364 | |
| ENERGY TECHNICAL SERVICES, LLC | | 14176 HWY 69 N | | | NORTHPORT | AL | 35475 | |
| ENERGY TRANSPORTATION CORPORAT | | 1185 AVENUE OF THE AMERICAS, 2 | | | NEW YORK | NY | 10036 | |
| ENGEVIX | | | | | | | | |
| ENGINE MONITOR, INC. | LARRY DULCICH | 191 JAMES DRIVE WEST | | | ST ROSE | LA | 70087 | |
| ENGINEERING, CONSOLUING & MAN | | BROOKTOR 11 | | | W-2000 HAMBURG | | | GERMANY |
| ENGLAND, JOHN | | 2406 8TH ST | | | PASCAGOULA | MS | 39567 | |
| ENGLETT, CHRISTIAN | | 5092 SARA PLACE | | | WILMER | AL | 36587 | |
| ENGLISH, WILLIE | | 3217 NATHAN HALE AVE | | | PASCAGOULA | MS | 39581 | |
| ENHANCED SYSTEMS & SERVICES, INC. | | 4600 S. SYRACUSE ST, STE 900 | | | DENVER | CO | 80237 | |
| ENLERS, CLIFTON | | 3765 MONICA CT | | | MOBILE | AL | 36618 | |
| ENOMENA SHIPPING (HELLAS) CORP | | 102 - 104 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| ENRIQUEZ, AURELIO | | 2426 DUFF DRIVE | | | PORT ARTHUR | TX | 77642 | |
| ENRON ARBROSS SHIP MANAGEMENT | | 8TH FLOOR, SEA BIRD HOUSE, 24 | | | | HON | | HONG KONG |
| ENRON ENGINEERING | | 333 CLAY STREET, SUITE 400 | | | HOUSTON | TX | 77002 | US |
| Enron Engineering & Constructio | | 333 CLAY STREET SUITE 400 | | | HOUSTON | TX | 77002 | |
| Enron Engineerng & Constructio | | P O Box 4283 | | | Houston | TX | 77002-7361 | |
| ENSCO (ENERGY SERVICE COMPANY | | 500 N. AKARD STREET, SUITE 340 | | | DALLAS | TX | 75201 | |
| ENSCO (ENERGY SERVICE COMPANY | | 620 MOULIN ROAD | | | BROUSSARD | LA | 70518 | |
| ENSCO DRILLING CO. | | 1201 DAIRY ASHFORD SUITE 200 | | | HOUSTON | TX | 77079-3006 | |
| ENSCO INTERNATIONAL | | 620 MOULIN ROAD | | | BROUSSARD | LA | 70548 | |
| ENSCO INTERNATIONAL CORP. | | 2700 FOUNTAIN PLACE BLDG | 1445 ROSS AVENUE | | DALLAS | TX | 75202 | US |
| ENSCO INTERNATIONAL CORP. | | 620 MOULIN RD | | | BROUSSARD | LA | 70518 | US |
| ENSCO MARINE | | 620 MOULIN | | | BROUSAARD | LA | 70518 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENSCO MARINE | | 620 MOULIN ROAD | | | BROUSSARD | LA | 70518 | |
| ENSCO MARINE | | POST OFFICE BOX 750 | | | BROUSSARD | LA | 70518-0750 | |
| ENTERGY | | P.O. Box 8104 | | | Baton Rouge | LA | 70891-8104 | |
| ENTERGY CLAIMS MANAGEMENT | | ATTN: PUBLIC DAMAGE RECOVERY (25F) | P.O. BOX 551 | | LITTLE ROCK | AR | 72203 | |
| Entergy Operations, Inc | | P.O. Box 8111 | | | Baton Rouge | LA | 70891-8111 | |
| Enterprise Marine Services | | 141 Bayou Dularge Road | | | Houma | LA | 70363 | |
| Enterprise Marine Services, LLC | | 141 Bayou Dularge Road | | | Houma | LA | 70363 | |
| ENTERPRISE PRODUCTS PARTNERS | | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| ENTERPRISE RENT-A-CAR | | ATTN: ACCTS RECEIVABLE | 6320 PENSACOLA BLVD. | | PENSACOLA | FL | 32505 | |
| ENTERPRISE RENT-A-CAR | MIKE | PO BOX 402383 | | | ATLANTA | GA | 30384 | |
| ENTERPRISE RENT-A-CAR | | PO BOX 405738 | | | ATLANTA | GA | 30384-5738 | |
| Enterprises Shipping and Tradi | | | | | | | | |
| ENTREKIN, CHRISTOPHER | | 1378 DEAN TURNER RD | | | LEAKESVILLE | MS | 39451 | |
| ENTRIPID GEOPHYSICAL | | 1001 FANNIN STREET, SUITE 220 | | | HOUSTON | TX | 77002-6781 | |
| ENVIRONMENTAL COMPLIANCE SERVICES, INC | | PO BOX 356 | | | SHERMAN | MS | 38869 | |
| Environmental Pollution Group, LLC (EPG) | | 36 Mill Plain Rd., Ste. 410 | | | Danbury | CT | 06811 | |
| ENVIRONMENTAL PROCESS MACHINER | | 951 GOVERNMENT STREET | | | MOBILE | AL | 36604 | |
| Environmental Protection Agency | Office of Regional Counsel | Atlanta Federal Center | 61 Forsyth Street, SW | | Atlanta | GA | 30303-3104 | |
| ENVIRONMENTAL SOLUTIONS | | | | | IRVINE | CA | 92718 | |
| EP HVAC US INC. | | 2130 WELLSPRING DRIVE | | | BEAUMONT | TX | 77705 | |
| EPIC COMPANIES | | 1841 ENTERPRISE DR. SUITE 200 | | | HARVEY | LA | 70058 | |
| EPIC DIVERS & MARINE | | 1841 ENTERPRISE DRIVE | | | HARVEY | LA | 70058 | |
| EPN - SONAT SA DE CV (SONAT OF | | CALLE 20-A #19 - COLONIA PALLA | | | CP 24140 CIUDAD | MEX | | MEXICO |
| EPPS, JOHNNY | | 107 ORANGE AVE | | | ORANGE | TX | 77630 | |
| EPSCO INTERNATIONAL | | | | | DEER PARK | IL | 77538 | |
| Equal Employment Opportunity Commission | Charles E. Guerrier | Birmingham District Office | Ridge Park Place, Suite 2000 | 1130 22nd Street South | Birmingham | AL | 35205-2881 | |
| Equal Employment Opportunity Commission | Marsha Lynn Rucker | Birmingham District Office | Ridge Park Place, Suite 2000 | 1130 22nd Street South | Birmingham | AL | 35205-2881 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Comm (Dallas) | Joel P. Clark | 207 S. Houston Street | 3rd Floor | Dallas | TX | 75202 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Comm (Dallas) | Meaghan L. Shepard | 207 S. Houston Street | 3rd Floor | Dallas | TX | 75202 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Comm (Dallas) | Robert A. Canino | 207 S. Houston Street | 3rd Floor | Dallas | TX | 75202 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Comm (Dallas) | Suzanne M. Anderson | 207 S. Houston Street | 3rd Floor | Dallas | TX | 75202 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Birmingham) | Gerald L Miller | 1130 22nd St. S. | Suite 2000 | Birmingham | AL | 35205 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Birmingham) | Julie Steptoe Bean | 1130 22nd St. S. | Suite 2000 | Birmingham | AL | 35205 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Birmingham) | Steven Lee Murray | 1130 22nd St. S. | Suite 2000 | Birmingham | AL | 35205 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Birmingham) | Ylda Marisol Kopka | 1130 22nd St. S. | Suite 2000 | Birmingham | AL | 35205 | |
| Equal Employment Opportunity Commission | U. S. Equal Employment Opportunity Commission (Nashville) | Anica C. Jones | 220 Athens Way | Suite 350 | Nashville | TN | 37228 | |
| EQUINOX COMMUNICATIONS | | 5409 Maryland Way, Suite 305 | | | Brentwood | TN | 37027 | |
| EQUINOX COMMUNICATIONS | | PO BOX 2607 | | | BRENTWOOD | TN | 37024-2607 | |
| EQUIPMENT CHARTERING CO. INC. | | P. O. BOX 3255 | 329 SHIELDSBORO SQUARE | | BAY ST. LOUIS | MS | 39521-3255 | |
| EQUIPMENT DEPOT | | 2040 WEST CARDINAL DR. | | | BEAUMONT | TX | 77705 | |
| EQUIPMENT DEPOT | | P.O. BOX 209004 | | | DALLAS | TX | 75320-9004 | |
| EQUIPMENT DEPOT | | PO BOX 974287 | | | DALLAS | TX | 75397-4287 | |
| EQUIPMENT INC. | TERI COUTURIE` | P.O. BOX 1987 | | | JACKSON | MS | 39215-1987 | |
| EQUIPMENT MAINTENANCE & REPAIR | | 1550 SCHILLINGER RD. NORTH | | | SEMMES | AL | 36575 | |
| EQUIPMENT RENTAL | | 1248 CONCEPTION STREET | | | PRICHARD | AL | 36610 | |
| EQUIPMENT RENTAL & CONTRACTORS | DELORES BLISS:Glenn Skelton | P. O. BOX 10606 | | | PRICHARD | AL | 36610 | |
| EQUIVALENT DATA | ABRAHAM ANDON | 4809 WESTWAY PARK BLVD. | | | HOUSTON | TX | 77041 | |
| ERGON, INC. | | 2829 LAKELAND DRIVE | MIRROR LAKE PLAZA, BLDG.B | | JACKSON, | MS. | 39215 | |
| ERICA LYNN, INC. | | ATTN: MR. DOUGH LOWELL | P.O. BOX 156 | | LOXLEY | AL | 36551 | |
| ERIE MARINE SERVICES | | | | | ERIE | PA | 16507 | |
| ERKHART, DOUGLAS | | 174 MILTON MURRAH RD | | | LUCEDALE | MS | 39452 | |
| ERKHART, JEFFERY | | 119 POLK RD | | | LUCEDALE | MS | 39452 | |
| ERLING P. RABE & ASSOC., INC. | | P.O. BOX 73121 | | | METAIRIE, | LA. | 70033 | |
| ERNEST CONSTRUCTION | | 1814 OLD SHELL ROAD | | | MOBILE | AL | 36604 | |
| ERNEST CONSTRUCTION, LLC | | 1814 OLD SHELL ROAD | | | MOBILE | AL | 36607 | |
| ERNST, KELLEY | | 6680 BENNETT CREEK | DR  APT 328 | | JACKSONVILLE | FL | 32216 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERRANTO LTD., TALLINN | | NARVA MNT 7 | | | 10117 TALLINN ESTONIA | | | |
| ERRIA A/S | | AMAGER STRANDVEJ 390, 2ND | | | KASTRUP | | DK-2770 | DENMARK |
| ERWIN TECHNICAL CENTER | | 2010 EAST HILLSBORO AVENUE | | | TAMPA | FL | 33610 | |
| ERWIN, DAVID | | 9491 BESSIE HEIGHTS | | | ORANGE | TX | 77630 | |
| ESAB WELDING & CUTTING PRODUCTS | | PO BOX 417540 | | | BOSTON | MA | 02241-7540 | |
| ESAB WELDING & CUTTING SYSTEMS | JIM | P.O. BOX 751267 | | | CHARLOTTE | NC | 28275 | |
| ESAB WELDING & CUTTING SYSTEMS | PHIL | 411 SO. EBENEZER RD. | | | FLORENCE | SC | 29501 | |
| Esco Fab | | 171 Industrial Drive | | | Atmore | AL | 36502-1005 | |
| ESNAAD | | P.O. BOX 46121 | | | ABU DHABI | | | UAE |
| ESPERIA HOLDINGS S.A. | | C/O PROODOS MARINE CARRIERS, S | | | 185 35 PIRAEUS | GRE | | GREECE |
| ESPINAL, PEDRO | | 3240 NW 18 TER | | | MIAMI | FL | 33142 | |
| ESPINOZA, ALEJANDRO | | 3848 TOURAINE AVE | | | PORT ARTHUR | TX | 77642 | |
| ESPINOZA, RAFAEL | | 5224 10TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| ESQUIRE DEPOSITION SOLUTIONS, LLC | | P.O. BOX 846099 | | | DALLAS | TX | 75284-6099 | |
| ESS CONSULTING INC. | | 8176 MOORE ST. | | | ARVADA | CO | 80005 | |
| ESSAR SHIPPING LTD. | | MAKER CHAMBER IV, 13TH FLOOR, | | | BOMBAY | IND | 400 021 | INDIA |
| ESSEX CEMENT COMPANY | | 182 CALCUTTA ST | | | PORT NEWARK | NJ | 07114 | |
| ESSEX INSURANCE COMPANY non-admitted | | 4521 Highwoods Pkwy. | | | Glen Allen | VA | 23060-6148 | |
| ESSO INTERNATINAL SHIPPING CO. | | S-GRAVELANDSEWEG 290 | 3125 BK SCHIEDAM | | THE NETHERLANDS | | | |
| ESTONIAN SHIPPING CO. LTD. | | ESTONIA PST 3/5 | | | TALLINN | REP | | REPUBLIC OF EST |
| ESTRADA, GUADALUPE | | 690 SUDDETH DR. | | | BRIDGE CITY | TX | 77611 | |
| ESTUPINAN, CIRO | | 2597 64TH. ST. | | | PORT ARTHUR | TX | 77640 | |
| ESTUPINAN, JUAN | | 2621 25TH ST. | | | PORT ARTHUR | TX | 77642 | |
| ESTUPINAN, RAUL | | 4526 DRYDEN RD. | | | PORT ARTHUR | TX | 77642 | |
| ETERNITY SHIPPING AGENCIES LTD | | P. O. BOX 11228 | 1606 WING ON CENTRE, 111 CONNA | | | HON | | HONG KONG |
| ETESCO MILLENIUM | | | | | | | | NETHERL ANDS |
| ETHYL PETROLEUM | | | | | | | | |
| Ettivilla Viswanathan, Vinesh | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| EUBANKS, HARRY | | 115 A PEPPER LN | | | LUCEDALE | MS | 39452 | |
| EUBANKS, KENNETH | | 2950 SINGLETARY | | | ORANGE | TX | 77632 | |
| EUBANKS, MARK | | 130 MURPHY EUBANKS | LANE | | LUCEDALE | MS | 39452 | |
| EUBANKS, MICHAEL | | 220 TOM JONES RD | | | LUCEDALE | MS | 39452 | |
| EUBANKS, TIMOTHY | | P.O. BOX 546 | | | LUCEDALE | MS | 39452 | |
| EURASIA INTERNATIONAL (CHINA) | | 1 HOI WAN STREET, QUARRY BAY | | | HONG KONG | | | HONG KONG |
| EURASIA INTERNATIONAL (CHINA) | | 22A FLOOR, CHINA CHEM EXCHANGE | | | HONG KONG | | | HONG KONG |
| EURASIA INTERNATIONAL (SINGAPO | | 7 TEMASEK BLVD | | | SINGAPORE | | 038987 | |
| EURASIA INTERNATIONAL (SINGAPO | | SUNTEC TOWER 1 #32-03 | | | SINGAPORE | | 038987 | |
| EURASIA SHIPPING & MANAGEMENT | | SUITE 2101, KODAK HOUSE II, 39 | | | NORTH POINT | HON | | HONG KONG |
| EUREKA CHEMICAL COMPANY | | P.O. BOX 2205 | | | SAN FRANCISCO | CA | 94083 | |
| EUREKA CHEMICAL COMPANY | | 234 LAWRENCE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| EURO-ASIA ENGINEERING & MARITI | | | | | | | | MALAYSIA |
| EUROBULK LTD. | | AETHRION CENTER, 40 AGIOU KONS | | | MAROUSSI, ATHEN | GRE | | GREECE |
| EUROCARRIERS S.A. | | VOULA CENTRE, 102-104 VASILEOS | | | 166 73 ATHENS | GRE | | GREECE |
| Eurocarriers S.A. | | 102-104 V. Pavlou St. | | Voula Greece | | | | |
| EURONAV LUXEMBOURG S.A. | | P. O. BOX 2255 | 11 AVENUE DE LA GARE | | | LUX | L-1022 | LUXEMBO URG |
| EURONAV SHIP MANAGEMENT (HELLA | | | | | | | | GREECE |
| EUROPA CRUISE LINE | | 150 153RD AVE., SUITE 202 | | | MADEIRABEACH | FL | 33708 | |
| EUROPA CRUISE LINES, LTD. | | 150 153RD AVE. SUITE 202 | | | MADERIA BEACH | FL | 33708 | |
| EUROPEAN NAVIGATION CO. LTD | | LEVEL 6, CLINICH´S HOUSE, LORD | | | DOUGLAS | ISL | | ISLE OF MAN |
| EUROPEAN NAVIGATION INC. | | 2 ARTEMISSION STREET & FLEMING | | | 16675 ATHENS | GRE | | GREECE |
| European Product Carriers | | 2 Artemissiou Str | | | 16675 Glyfada Greece | | | |
| EUROPEAN PRODUCT CARRIERS LTD | | 2 ARTEMISSIOU STREET | | | GLYFADA ATHENS | | 16675 | GREECE |
| EVALEND SHIPPING CO. S.A. | | 201 SYNGROU AVENUE | | | 171 21 ATHENS | GRE | | GREECE |
| EVANS, JEROME | | 600 JANWOOD DR | | | MOBILE | AL | 36606 | |
| EVANS, LOVETT | | 7008 CHAMPION RUN | | | MOBILE | AL | 36618 | |
| EVANS, MARKEL | | 4900 OLD MOBILE HWY | APT M90 | | PASCAGOULA | MS | 39581 | |
| EVANS, MARLON | | 1495 FREEWAY BLVD. | | | VIDOR | TX | 77662 | |
| EVANS, ROCHESTER | | 1823 PARSLEY AVE | APT 1108 | | PASCAGOULA | MS | 39567 | |
| EVERETT STEAMSHIP CORPORATION | | 3RD FLOOR, KEIHIN BLDG. 4-20, | | | TOKYO- 108 | JAP | | JAPAN |
| EVERETT, CARL | | 414 COLLEGE ST | | | PRICHARD | AL | 36610 | |
| EVERGREEN MARINE CORP. | | ONE EVERTRUST PLAZA | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN TRANSPORT LLC | | PO BOX 727 | | | EVERGREEN | AL | 36401 | |
| EVERLY, RAYMOND | | 111 MYRA DRIVE | | | SARALAND | AL | 36571 | |
| EVOLUTION MARKET | | | | | WHITE PLAINS | NY | | |
| EWIG INTERNATIONAL MARINE CORP | | 5225 KATY FWY., STE. 230 | | | HOUSTON | TX | 77007 | |
| EXCELA ENERGY LLC | | 25301 BOROUGH PARK DRIVE` | SUITE 100 | | SPRING | TX | 77380 | |
| EXECUTIVE SHIP MANAGEMENT PTE | | 76 SHENTON WAY, #07-00 | | | SINGAPORE | | 079119 | SINGAPO RE |
| EXECUTIVE SHIPPING SERVICES (U | | 4655 SWEETWATER ROAD | | | SUGARLAND | TX | 77479 | |
| EXECUTIVE SHIPPING SERVICES (U | | SUITE 650 | | | SUGARLAND | TX | 77479 | |
| EXMAR OFFSHORE COMPANY | | 11511 KATY FREEWAY, STE 200 | | | HOUSTON | TX | 77079 | |
| EXMAR OFFSHORE COMPANY | | 11511 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77079 | |
| EXMAR OFFSHORE COMPANY | | DE GERLACHEKAAI 20 | | | B-2000 ANTWERP | BEL | | BELGIUM |
| EXMAR SHIPMANAGEMENT NV | | | | | | | | |
| EXPEDO SHIP MANAGEMENT (CANADA) LTD | | ONE CITY CENTER DRIVE, SUITE 1510 | | | MISSISSAUGA | ON | L5B 1M2 | CANADA |
| EXPLORATION VESSEL RESOURCES A | | | | | | | | |
| Explorer Maritime Cruises LLC | | 132 East 70th Street | | | New York | NY | 10021 | |
| EXPOSHIPS | | | | | CLEARWATER | FL | | |
| EXPRESS MARINE | | 29TH STREET ON THE DELEWARE | | | CAMDEN | NJ | 98108 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS MARINE, INC | | P.O. BOX 329 | | | CAMDEN | NJ | 08105 | |
| EXPRESS MARINE, INC. | | 29TH STREET ON THE DELAWARE | | | CAMDEN | NJ | 08105 | |
| Express Marine, Inc. | | P.O. Box 329 | | | Pennsauken | NJ | 08110 | |
| EXPRESS SERVICES, INC. | | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | |
| EXPRESS SERVICES, INC. | | PO BOX 841634 | | | DALLAS | TX | 75284-1634 | |
| EXPRESS SUPPLY AND STEEL, LLC | | PO BOX 5091 | | | HOUMA | LA | 70361 | |
| EXXON | | P.O. BOX 3251 | | | BAYTOWN | TX | 77520 | |
| EXXON COMPANY U.S.A. | | P.O. BOX 4301 | | | HOUSTON | TX | 77210-4301 | |
| EXXON COMPANY USA | | | | | | | | |
| EXXON SHIPPING COMPANY | | 9100 BLUEBONNET CENTER BLVD., | | | BATON ROUGE | LA | 70809 | |
| EZE, KENNETH | | P. O. BOX 1502 | | | GAUTIER | MS | 39553 | |
| EZELL, ROSE | | 2715 WILSON AVE | | | PASCAGOULA | MS | 39567 | |
| F & S SUPERB MARINE & INDUSTRIAL SERVICES, INC. | CHUCK PARSON, SUPT. | 5730 I-10 INDUSTRIAL PARKWAY NORTH | | | THEODORE | AL | 36582 | |
| F&H TRUCKING, LLC | | P.O. BOX 1414 | | | GAUTIER | MS | 39553 | |
| F&M MAFCO, INC. | | PO BOX 932306 | | | CLEVELAND | OH | 44193 | |
| F&S EQUIPMENT & SUPPLIES, INC. | | P.O. BOX 2012 | | | BIRMINGHAM | AL | 35201 | |
| F&S Marine | | 3305 Old Mobile Avenue | | | Pascagoula | MS | 39581 | |
| F&S MARINE MS, INC. | | 3305 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| F. H. MITCHELL COMPANY | | 3 PLEYDELL GARDENS, UPPER NORW | | | LONDON ENGLAND | | SE19 2AF | UNITED KINGDOM |
| F.H.PASCHEN, INC. | | | | | DES PLAINES | IL | 60016 | |
| F.J.F. PROFESSIONAL SERVICES | | 421 N. 10TH STREET | | | LA PORTE | TX | 77571 | |
| F.W. BENDER CONSULTANT | | 2121 W. AIRPORT FRWY. # 270 | | | IRVING | TX | 75062 | U. S. |
| F/V AMERICAN EMPIRE, L.P. | | 4215 21ST AVENUE, WEST | | | SEATTLE | WA | 98199 | |
| FABRICIUS & CO., A/S | | BOX 5-DK-5960 MARSTAL | | | DEN | | | DENMARK |
| FAFALIOS SHIPPING S,A, | | P. O. BOX 80079 | LEMOS MARITIME BUILDING, 35-37 | | 185 35 PIRAEUS | GRE | | GREECE |
| FAGET NIGERIA LTD. | | P. O. BOX 1687 | | | APAPA | NIG | | NIGERIA |
| FAIRCLOTH METALLURGIC SERVICES | BILL FAIRCLOTH | 250 STOCKING ST. | | | MOBILE | AL | 36604 | |
| FAIRCLOTH METALLURGICAL SVC. | | 2508 COMMERCIAL PARK DRIVE | | | MOBILE | AL | 36606 | |
| FAIRCOUNT, LLC | | 701 N. WESTSHORE BLVD | | | TAMPA | FL | 33609 | |
| FAIRFIELD INDUSTRIES INC. | | P O BOX 1087 | | | SUGARLAND | TX | 77487-1087 | |
| FAIRFIELD INDUSTRIES, INC. | | 10627 KING HURST | | | HOUSTON | TX | 77099 | |
| FAIRFIELD MAXWELL SERVICES,LTD | | 5 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 | |
| FAIRFIELD-MAXWELL SERVICES, LT | | 5 BECKER FARM ROAD - 4TH FLOOR | | | ROSELAND | NJ | 07068 | |
| FAIRLEY III, LEO | | 2308 SENECA AVE | | | PASCAGOULA | MS | 39567 | |
| FAIRLEY, BOBBNEY | | 118 BRADLEY LOOP | | | LUCEDALE | MS | 39452 | |
| FAIRLEY, CHRISTY | | 125 SMITH HUFF DR | | | LUCEDALE | MS | 39452 | |
| FAIRLEY, DEREK | | 1302 W. JOHN AVE | | | ORANGE | TX | 77630 | |
| FAIRLEY, EDWARD | | 505 FASHA DR | | | DIBERVILLE | MS | 39540 | |
| FAIRLEY, JAMES | | 13904 OLD FT BAYOU R | | | VANCLEAVE | MS | 39565 | |
| FAIRLEY, JOHNNY | | 4182 BOULDER POINTE | | | ELLENWOOD | GA | 30294 | |
| FAIRLEY, MONCHEL | | 4707 KING ST | | | MOSS POINT | MS | 39563 | |
| FAIRMONT SHIPPING (HK) LTD. | | 21ST AND 22ND FLOORS | FAIRMONT HOUSE | 8 COTTON TREE DRIVE CENTRAL | HONG KONG | F | | |
| FAIRMOUNT MARINE B.V. | | BEURS WROLD TRADE CENTER - 14T | | | ROTTERDAM | | 3001 AA | THE NETHERLANDS |
| FAIRMOUNT MARINE B.V. | | P. O. BOX 30239 | | | ROTTERDAM | | 3001 AA | THE NETHERLANDS |
| FAIRMOUNT MARINE B.V. | | ROSMOLENWEG 20 | 3356 LK PAPENDRECHT | P.O. BOX 43, 3350 AA PAPENDREC | | | | THE NETHERLANDS |
| FAIRPLAY REEDEREI RICHARD | | BPRCJARD GMBH | 20459 HAMBURG GERMANY | STUBBENHUK 10 | | | | |
| FAIRPLAY SCHLEPPDAMPFSCHIFFS-R | | STUBBENHUK 10 | | | 20459 HAMBURG | GER | | GERMANY |
| FAIRPORT SHIPPING LTD. | | 11 SACHTOURI STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| FAIRSKY SHIPPING & TRADING S.A | | 40 ATHINON AVENUE | PERISTERI 121 31 ATHENS | GREECE | | | | |
| FAITH TOWING INC. | | 57 ASPHODEL DRIVE | | | MARRERO | LA | 70072 | |
| FALCK SAFETY SERVICES | | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| FALCON CARRIERS, INC. | | SUITE 801 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| FALCON DRILLING CO. | | 3735 HWY. 90 EAST | | | BROUSSARD | LA | 70518 | |
| FALCON DRILLING COMPANY INC | | 151 Southpark | | | Lafayette | LA | 70508 | |
| FALCON DRILLING COMPANY INC | | 1900 WEST LOOP SOUTH | SUITE 1800 | | HOUSTON | TX | 77027 | US |
| FALCON DRILLING COMPANY INC | | 901 THREADNEEDLE | SUITE 200 | PO BOX 79627 | HOUSTON | TX | 77279 | US |
| FALCON DRILLING COMPANY, INC. | | 1900 W LOOP S, STE 1800 | | | HOUSTON | TX | 77027 | |
| FALCON SURPLUS | TOM WILSON | 21425 AURORA ROAD | | | BEDFORD | OH | 44146 | |
| FALCON, GILBERT | | 1311 22ND STREET | LOT# 2 | | PASCAGOULA | MS | 39581 | |
| FALGOUT BROTHERS, INC. | | ROUTE 2, BOX 309 | | | LOCKPORT | LA | 70374 | |
| FALK CORPORATION | | | | | | | | |
| FAMCO, INC. | | | | | | | | |
| FANTASIA CRUSING INC. | | | | | MIAMI | FL | 33132 | |
| FAR EAST MARITIME CO. LTD | | | | | | | | |
| FAR EAST TRANSPORT CO., LTD | | 2ND FLOOR, FUJI BLDG | 14-12, NISHI-SWHINBASHI | 1 CHOME, MINATO-KU TOKYO | 105-0003 JAPAN | | | |
| FAR EASTERN SHIPPING CO. | | 15 ALEUTSKAY ST | VLADIVOSTOK | 690019 RUSSIA | | | | |
| FAR EASTERN SILO & SHIPPING CO | | 8TH FLOOR 368 | FU-HOUSING SOUTH ROAD, SEC 1 | TAIPEI, TAIWAN 106 R.O.C. | | | | |
| FARALLI, TODD | | 1501 CARLISLE DR | EAST | | MOBILE | AL | 36618 | |
| FAR-EASTERN SHIPPING CO. (FESC | | UL. 25-GO OKTYABRYA 15 | | | VLADIVOSTOK | RUS | | RUSSIAN FEDERAT |
| FARIAS LUA, SAUL | | 5135 REDBIRD ST | | | PORT ARTHUR | TX | 77642 | |
| FARIAS, ALVARO | | 2221 LITTLE JOHN LN | | | GROVES | TX | 77619 | |
| FARMER, WILLIAM | | 2001 W.C. WEBB RD | | | GAUTIER | MS | 39553 | |
| FARMER'S COPPER & INDUSTRIAL SUPPLY CO., INC. | BOB FARMER | P. O. BOX 2649 | 202 37TH STREET | | GALVESTON | TX | 77553 | |
| FARMERS SUPPLY CO | | 49 W FRONTAGE ROAD | | | LUCEDALE | MS | 39452 | |
| FARMLAND INDUSTRY | | | | | LAWRENCE | KS | 55044 | |
| FARO TECHNOLOGIES, INC. | | PO BOX 116908 | | | ATLANTA | GA | 30368-6908 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARRELL LINES, INC. | | ONE WHITEHALL ST. | | | NEW YORK | NY | 10004 | |
| FARSUND SHIP MANAGEMENT A/S | | P. O. BOX 12 | HAVNEGATEN 29 | | N-4551 FARSUND | NOR | | NORWAY |
| FASHION BLACKSMITH | | STARFISH WAY | | | CRESCENTCITY | CA | 95531 | |
| FAST FLOW PUMP, LLC | | 9700 HWY 63 | | | MOSS POINT | MS | 39562 | |
| FASTENAL COMPANY | | P.O. BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FAUL, JAMES | | 800 POLK | | | VIDOR | TX | 77662 | |
| FAUL, MATTHEW | | 2157 LENNOX | | | VIDOR | TX | 77662 | |
| FAULK, JOEY | | 9114 FAUVER RD | | | EIGHT MILE | AL | 36613 | |
| FAX CARDS | MELISSA | P.O. BOX 40 | | | COLUMBIA | KY | 42728-0048 | |
| FAYARD, RICK | | 14487 BIG JOHN RD | | | BILOXI | MS | 39532 | |
| FAYZA SHIPPING CO. LTD. | | P. O. BOX 6229 | FLAT 201, 2ND FLOOR, CHRISTIAN | | LIMASSOL | CYP | | CYPRUS |
| FBO SELECT | | P.O. BOX 9405 | | | GAITHERSBURG | MD | 20898-9405 | |
| FBTC | | MISSION CZECH | 5660 THREE NOTCH RD | | MOBILE | AL | 36619 | |
| FEARNLEY OFFSHORE A/S | | GREV WEDELS PLASS 9 | | | N-0107 OSLO | | | NORWAY |
| FEARNLEY OFFSHORE A/S | | P. O. BOX 1158 SENTRUM | | | N-0107 OSLO | | | NORWAY |
| FEARNLEY OFFSHORE L.L.C. | | ONE RIVERWAY, SUITE 1810 | | | HOUSTON | TX | 77056 | |
| FEDERAL COMMUNICATIONS COMM | | P.O. BOX 358290 | | | PITTSBURGH | PA | 15251-5290 | |
| FEDERAL COMMUNICATIONS COMM | | P.O. BOX 979097 | | | ST LOUIS | MO | 63197-9000 | |
| Federal Communications Commission | | P.O. Box 358290 | | | Pittsburgh | PA | 15251-5290 | |
| FEDERAL EXPRESS | LUKE WILLIAMS | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS CORP | | P.O. BOX 1140 | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL REPUBLIC OF GERMANY - | | 1330 POST OAK BLVD., STE. 1850 | | | HOUSTON | TX | 77056 | |
| FEDERAL TRANSPORTATION SYSTEMS | | 10811 WARWANA | | | HOUSTON | TX | 77043 | |
| FEDEX FREIGHT, INC. | | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT, INC. | | DEPT LA PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX TRUCKLOAD BROKERAGE | | P.O. BOX 645123 | | | PITTSBURGH | PA | 15264-5123 | |
| FEDNAV LTD | | 1000 RUE DE LA GAUCHETIERE QUE | | | MONTREAL | QUE | H3B 4W5 | CANADA |
| FEEDERLINES BV | | L J ZIELSTRAWEG 2 | | | 9713 GX GRONINGEN | | | THE NETHERL ANDS |
| FEEDERLINES BV | | POSTBUS 107, 9700 AC GRONINGEN | | | 9713 GX GRONINGEN | | | THE NETHERL ANDS |
| Feederlines BV | | P.O. Box 107 | 9700 AC Groningen | The Netherlands | | | | |
| FEINER, MATTHEW | | 11250 RAMSEY BLVD | | | GRAND BAY | AL | 36541 | |
| FELTON, JACOB | | 4624 CHURCH ST | | | MOSS POINT | MS | 39563 | |
| FENTON, JUDITH | | 2240 FRIAR TUCK LN. | | | GROVES | TX | 77619 | |
| FENWICK SHIPPING SERVCIES LTD. | | 4TH FL., ON HON COMM. BLDG., 1 | | | WANCHAI | HON | | HONG KONG |
| FERGUSON ENTERPRISES, INC. | | 8622 S CHOCTAW DR | | | BATON ROUGE | LA | 70815 | |
| FERGUSON ENTERPRISES, INC. | | PO BOX 847411 | | | DALLAS | TX | 75284-7411 | |
| FERGUSON ENTERPRISES, INC. 252 | | P.O. BOX 100286 | | | ATLANTA | GA | 30384-0286 | |
| FERGUSON, JASON | | 116 GREEN LEAF DR | | | LUMBERTON | TX | 77630 | |
| FERGUSON, KEVIN | | 293 BRUSHY CREEK RD | | | LUCEDALE | MS | 39452 | |
| FERGUSON, SHAWN | | 15789 BARLOW RD | | | LOXLEY | AL | 36551 | |
| FERLISI, JAMES | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| FERMAR S.P.A. | | VIA XIII GIUGNO 8 | | | 48100 REVENNA | ITA | | ITALY |
| FERMER S.P.A. | | VIA XIII GIUGNO 8 | | | 48100 RAVENNA | ITA | | ITALY |
| FERNANDEZ ROMAN, JOSE | | 530 W VALLEY RD | | | CHICKASAW | AL | 36611 | |
| FERRARA-WALSH, SOPHIA | | 12208 RIDGELAND RD | | | VANCLEAVE | MS | 39565 | |
| FERRELL, RICHARD | | 21523 COLEMAN | CEMETARY RD | | MOSS POINT | MS | 39562 | |
| FERRELLGAS | | P O BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERREMKA HANDELSGESELLSCHAFT M | | NOSSDORFER PLATZ 1-2 | | | A-1195 VIENNA | AUS | | AUSTRIA |
| FERRERAS, RUBEN | | 5503 TELEPHONE RD | APT F26 | | PASCAGOULA | MS | 39567 | |
| FERROFUSION, S.A. DE C.V. | | AVE. SAN NICHOLAS 3500 NTE | COL. VIDRIERA, MONTERREY | N.L. 64520 MEXICO | | | | |
| FGH TRUST ACCOUNT | | PO BOX 620 | | | JACKSON | MO | 63755 | |
| FG-SHIPPING AB, OY | | P. O. BOX 406 | SUOLAKIVENKATU 10 | | SF-00810 HELSIN | FIN | | FINLAND |
| FIBERGRATE | | PO BOX 931944 | | | CLEVELAND | OH | 44193 | |
| FIELDS, GWENDOLYN | | 3304 SPRUCE ST | | | PASCAGOULA | MS | 39581 | |
| FIELDS, IAN | | 8567 ROUSH RD | | | IRVINGTON | AL | 36544 | |
| FIELDS, LADERRELL | | 614 EUCLID AVE | | | MOBILE | AL | 36606 | |
| FIGUEROA ALVAREZ, JOSE | | 3913 SHADOW BEND LN | | | PORT ARTHUR | TX | 77642 | |
| FIGUEROA CHAVEZ, JORGE | | 2021 WOODROW DR. | | | PORT ARTHUR | TX | 77642 | |
| FIGUEROA ESPINOZA, FERNANDO | | 3340 11TH ST | | | PORT ARTHUR | TX | 77642 | |
| FIGUEROA, JOSE | | 1024 NECHES AVE | | | PORT ARTHUR | TX | 77642 | |
| FIGUEROA, JOSE | | 2116 LAUREL GLEN | | | GAUTIER | MS | 39553 | |
| FIGUEROA, LUIS | | 3801 10TH ST | | | PORT ARTHUR | TX | 77642 | |
| FIGUEROA, OSCAR | | 4416 INDIAN VALLEY | CR. | | PORT ARTHUR | TX | 77642 | |
| FILES, CLEDUS | | 2162 SAM JONES AVE | | | MT. VERNON | AL | 36560 | |
| FILLETTE, GREEN SHIP. SERVICES | | 107 ST. FRANCIS ST. SUITE 1410 | | | MOBILE | AL | 36602 | |
| Fillette,Green Shipping Servic | | 1311 Market St. | | | Pascagoula | MS | 39567 | |
| FINCEN | | P.O. BOX 4115 | | | CHESAPEAKE | VA | 23327 | |
| FINCH, DAVID | | 20003 HWY 613 | | | MOSS POINT | MS | 39562 | |
| FINCH, LAMANSKI | | 6721 WASHINGTON AVE | APT 4E | | OCEAN SPRINGS | MS | 39564 | |
| FINCH, VANNA | | 127A DIXON RD | | | LUCEDALE | MS | 39452 | |
| FINKENBINER, ATHENA | | 210 WEATHERFORD | | | VIDOR | TX | 77662 | |
| FINKLEA, ARNELL | | 2233 WOODMONT ST | | | PASCAGOULA | MS | 39567 | |
| FINKLEA, JOHN | | 1304 NEXT ST | | | MOBILE | AL | 36617 | |
| FINLAND TRADE COMMISSION - OFF | | 1300 POST OAK BLVD., STE. 1990 | | | HOUSTON | TX | 77056 | |
| FINN CONTAINER CARGO SERVICES | | 3000 WESLAYAN, STE. 200 | | | HOUSTON | TX | 77027-5753 | |
| FIRE PROTECTION SERVICE, INC | | 8050 Harrisburg | | | HOUSTON | TX | 77012 | |
| Firemans Fund | | Waldemar S. Nelson & Co | 1200 St. Charles Ave. | | New Orleans | LA | 70130-4334 | |
| Firemans Fund Insurance Co et al. | John A.V. Nicoletti | Wall Street Plaza | 88 Pine Street | | New York | NY | 10005 | |
| FIRST AMERICAN BULK CARRIER CO | | 444 NORTH CAPITOL STREET N.W., | | | WASHINGTON | D.C | 20001 | |
| FIRST AMERICAN BULK CARRIERS | | 444 N. CAPITOL ST., STE 800 | | | WASHINGTON | DC | 20001 | |
| FIRST BALTIC SHIPMANAGEMENT A | | | | | | | | |
| FIRST EASTERN SHIPMANAGEMENT L | | 28TH FLOOR, PARK AVENUE TOWER, | | | | HON | | HONG KONG |
| FIRST INSURANCE FUNDING CORP. | | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| FIRST INTERNATIONAL GROUP OF C | | P. O. BOX HM 2001 | ARGYLE HOUSE WEST, CEDAR AVENU | 5 HAMILTON | | BER | | BERMUDA |
| FIRST MARINE SERVICE CO. LTD. | | 7TH FLOOR, KOKUSAI BLDG. 13-11 | | | NIHONBASHI-KAYA | JAP | | JAPAN |
| FIRST MARINE SERVICE CO., LTD | | 7-13 TOYO 3-CHOME | | | KOTO-KU, TOKYO | | | 135-0016 | JAPAN |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST MARINE SERVICE CO., LTD | | KAKIHARA ASAHI EITAL BLDG | | | KOTO-KU, TOKYO | | 135-0016 | JAPAN |
| FIRST MARINE SERVICE CO., LTD. | | ATTN: MR. OKAICHI | 13-11 NIHONBASHI KAYABA 2CHOME | CHUOUKU, TOKYO 1030 JAPAN | | | | |
| FISC JACKSONVILLE FL | | 3RD FLOOR, 110 YORKTOWN ROAD | | | JACKSONVILLE | FL | | |
| FISC JACKSONVILLE FL | | NAVAL AIR STATION BUILDING 110 | | | JACKSONVILLE | FL | | |
| FISHER, JONATHAN | | 3307 CHARLIE AVE | | | PASCAGOULA | MS | 39581 | |
| FISHERMEN'S ENERGY | | 985 OCEAN DRIVE | | | CAPE MAY | NJ | 08204 | |
| FISSER & V. DOORNUM | | P. O. BOX 132265 | FELDBRUNNENSTRASSE 43 | | HAMBURG 13 | GER | | GERMANY |
| FJS SERVICES | | 421 NORTH TENTH STREET | | | LA PORTE | TX | 77571 | |
| FLADEL-MAR INC. | | P. O. BOX 250 | | | CHESAPEAKE CITY | MD | 21915 | |
| FLANDERS ELECTRIC | | 2701 S. COMBEE ROAD | | | LAKELAND | FL | 33803 | |
| FLAT IRON CONSTRUCTION | | | | | TAMPA | FL | | |
| FLATIRON CAPITAL | | DEPT 2195 | | | DENVER | CO | 80271-2195 | |
| FLEET MANAGEMENT EUROPE LIMITE | | 6TH FLOOR, 33 CAVENDISH SQUARE | | | LONDON | | W1G 0PW | U.K. |
| FLEET MANAGEMENT LIMITED | | EVERGO HOUSE, 38 GLOUCESTER RO | | | HONG KONG | | | HONG KONG |
| FLEET MANAGEMENT LIMITED | | ROOM 1003, 10TH FLOOR | | | HONG KONG | | | HONG KONG |
| FLEET OPERATORS, INC | | POST OFFICE BOX 350 | | | MORGAN CITY | LA | 70381 | |
| FLEETPRO OCEAN, INC | | | | | | | | |
| FLEMING STEEL & SUPPLY CO., IN | | | | | | | | |
| FLENDER | | | | | | | | |
| FLETAMENTOS MARITIMOS S.A. | | ANTONIO MAURA 16 | | | 28014 MADRID | SPA | | SPAIN |
| FLEX OIL SERVICE, LLC | | 16514 DEZAVALA ROAD | | | CHANNELVIEW | TX | 77530 | |
| FLEXICREW STAFFING INC | | 3517 LAUGHLIN DR | | | MOBILE | AL | 36693 | |
| Flexicrew Staffing, Inc. | | 3517 Laughlin Drive | | | Mobile | AL | 36693 | |
| FLINTER SHIPMANAGEMENT BV | | | | | | | | |
| FLOATING BULK TERMINAL LTD | | 118111-10 EAST  SUITE 630 | | | HOUSTON | TX | 77029 | |
| FLOCK, AARON | | 2110 MILLER ST | | | PASCAGOULA | MS | 39581 | |
| FLOPEC | | CAJA POSTAL 1703535-A | EDIFICIO FLOPEC | AVENIDA AMAZONAS | QUITO | | 1188 Y | ECUADOR |
| FLORES MATUTE, ELGUIN | | 3121 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| FLORES MONDRAGON, FILIBERTO | | 7884 HONEYWOOD TRL. | | | PORT ARTHUR | TX | 77642 | |
| FLORES RESENDIZ, MIGUEL | | 109 W. AZALEA  AVE | | | ORANGE | TX | 77630 | |
| FLORES, ADAN | | 2799 63RD. ST. | | | PORT ARTHUR | TX | 77640 | |
| FLORES, ALEXANDER | | P O BOX 755 | | | PASCAGOULA | MS | 39568 | |
| FLORES, GREGORIO | | 707 S. 1 1/2 ST. | | | NEDERLAND | TX | 77655 | |
| FLORES, GREGORIO | | P.O. BOX 176 | | | SABINE PASS | TX | 77655 | |
| FLORES, MARK | | 7540 OLD PASCAGOULA | RD LOT 17 | | THEODORE | AL | 36582 | |
| FLORES, MICHAEL | | 8271 BARRIE DRIVE | | | THEODORE | AL | 36582 | |
| FLOREZ, ROQUE | | 5249 LAKESHORE DR. | | | PORT ARTHUR | TX | 77642 | |
| FLORIDA FISH AND WILDLIFE CONS | | 620 SOUTH MERIDIAN STREET, ROO | | | TALLAHASSEE | FL | 323991600 | |
| FLORIDA FUELS | | | | | | | | |
| FLORIDA FUELS, INC. | | 1040 PORT BLVD. SUITE 406 | | | MIAMI | FL | 33132 | |
| FLORIDA MARINE | | | | | PENSACOLA | FL | 32598 | |
| FLORIDA MARINE TRANS | | | | | NEW ORLEANS | LA | 70130 | |
| FLORIDA MARINE TRANSPORTERS, I | | 2360 5TH ST. | | | MANDEVILLE | LA | 70471 | |
| FLORIDA MARINE TRANSPORTERS, I | | 601 POYDRAS STREET, SUITE 2660 | | | NEW ORLEANS | LA | 70130 | |
| FLORIDA MARINE TRANSPROTERS, I | | 601 POYDRAS STREET, 2660 | | | NEW ORLEANS | LA | 70130 | |
| FLORIDA YACHT SALES | | P.O. BOX 48987 | | | SARASOTA | FL | 34230-5987 | |
| FLOTA MERCANTE GRANCOLOMBIANA | | EDIFICIO GRANCOLOMBIANA, CARRE | | | BOGOTA | COL | | COLOMBIA |
| FLOTA PETROLERA ECUATORIANA "F | | AV. AMAZONAS N24-196 Y CORDERO | | | QUITO | | XXX | EQUADOR |
| FLOTA PETROLERA ECUATORIANA (F | | AVENIDA AMAZONAS 1188 Y CORDER | | | QUITO | ECU | | ECUADOR |
| FLOUR BROS. CONSTRUCTIONCO | | | | | OSHKOSH | WI | 54903 | |
| FLOW SERVE PUMP DIV | | 844 BROADWAY | | | CHICO | CA | 95928 | |
| FLOWERS, JOHN | | 7131 14TH ST | | | MOBILE | AL | 36608 | |
| FLOYD, WILLIAM | | 16150 TOLBERT RD | | | BAY MINETTE | AL | 36507 | |
| FLS, INC. (FOREIGN LANGUAGE SERVICES, INC. | | 3609-A5 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| FLUMAR TRANSPORTES FLUVIAIS E | | P. O. BOX 65027 | AVENIDA PRESIDENTE VARGAS 463, | | RJ RIO DE JANEI | BRA | | BRAZIL |
| FLW, INC. | RICK MATSI | 5672 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| FLYING CLOUD | | P.O. BOX 1023 | | | MOBILE | AL | 36633 | |
| FMC CORPORATION | | 1803 GEARS ROAD | | | HOUSTON | TX | 77067 | |
| FMS ENGINEERING,LLC | | 2509 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| FOGAS SOCIEDADE FOGAS LTD | | | | | | | | |
| FOLK CONSTRUCTION CO. | | BOX 772899 | | | MEMPHIS | TN | 38177 | |
| FOLMER, H., & CO. | | FREDECIAGADE 57 | | | DK-1310 COPENHA | DEN | | DENMARK |
| FOMENTOS ARMADORA S.A. | | LOUMOU BLDG., 81 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| FONT, BRUCE | | 7801 JEFFERY LANE | | | ORANGE | TX | 77632 | |
| FONTENOT MARINE TOWING | | P.O. BOX 7294 | | | LAKE CHARLES | LA | 70606 | |
| FONTENOT, CYRUS | | 7715 OAKMONT | | | PORT ARTHUR | TX | 77642 | |
| FONTENOT, TERROLD | | 2348 11TH ST | | | PORT ARTHUR | TX | 77640 | |
| FOOSACKLY'S | Ed Robinson | 326 S. UNIVERSITY BLVD | | | MOBILE | AL | 36609 | |
| FOOTE, WILLIAM | | 3414 SHORTCUT ROAD | APT 225 | | PASCAGOULA | MS | 39581 | |
| FORD LUMBER & SUPPLY,INC | VANCE HOLM | P.O. BOX 689 | 6400 MOFFAT RD. | | SEMMES | AL | 36575 | |
| FORD LUMBER CO & MILLWORK INC. | | 6400 MOFFETT RD | | | MOBILE | AL | 36618 | |
| FORD MOTOR CO. | | | | | DEARBORN | MI | 48120 | |
| FOREIGN TRADE ZONE CORPORATION | | P.O. BOX 6241 | | | HUNTSVILLE | AL | 35824-0241 | |
| FOREIGN TRADE ZONE CORPORATION | | 2062 OLD SHELL ROAD | | | MOBILE | AL | 36607 | |
| FOREMAN, SIDNEY | | 6090 COLLINS CREEK | DR | | SEMMES | AL | 36575 | |
| FOREMOST MARITIME | | 310 MADISON AVE. | | | NEW YORK | NY | 10017 | |
| Forest Hill KS | | Haakon VIIs Gate 1 | N-0160, Oslo | | Norway | | | |
| FORESTER, ZACHARY | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| FORET, PAUL | | 7008 TERRELL | | | GROVES | TX | 77619 | |
| FORETICH MARINE COMPANY | | 310 44TH STREET | | | GULFPORT | MS | 39507 | |
| FORMOSA PLASTIC MARINE CORP. | | 201 TUNG HUA NORTH ROAD | | | TAIPEI TAIWAN | | XXX | CHINA |
| FORMOSA PLASTICS MARINE CORPOR | | 201 TUNG HWA NORTH ORAD | | | TAIPEI | TAI | | TAIWAN |
| FORNETT, CRAIG | | 5612 FAIRWOOD DRIVE | | | Moss Point | MS | 39562 | |
| FORSMAN, FRANCIS | | 5991 MORNING SIDE DR | | | VANCLEAVE | MS | 39565 | |
| FORT & SCHLEFER, L.L.P. | | 1401 NEW YORK AVENUE N.W. | SUITE 1200 | | WASHINGTON | DC | 20005 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTENBERRY, ANDREW | | 8801 RIVER RD | | | LUCEDALE | MS | 39452 | |
| FORTENBERRY, TIM | | 8801 RIVER ROAD | | | LUCEDALE | MS | 39452 | |
| FORTUNA NAVIGATION CO. LTD | | 1006-7 HARBOUR CRYSTAL CENTRE, | | | TSIMSHATSUI EAS | HON | | HONG KONG |
| FORTUNA NAVIGATION CO., LTD. | | RM 805B TSIM JHA,TSIU CENTRE | WEST WING 66 MODY ROAD | TSIMSHATSUI,E. KOWLOON | HONG KONG | | | |
| FORUM MARITIME S.A. | | 5TH FLOOR, 3 IASSONOS STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| FOSNIGHT, CHRISTOPHER | | 1671 PINE WEST AVE | | | MOBILE | AL | 36695 | |
| Foss Maritime | | 660 WEST EWING STREET | | | SEATTLE | WA | 89119 | |
| FOSS MARITIME - MOBILE | | 118 NORTH ROYAL STREET | | | MOBILE | AL | 36602 | |
| FOSS MARITIME CO. | | 660 W. EWING STREET | | | SEATTLE | WA | 98119 | |
| FOSS MARITIME COMPANY | | 1151 Fairview Ave., North | | | SEATTLE | WA | 98109 | |
| FOSS MARITIME COMPANY | | 660 W. EWING ST. | | | SEATTLE | WA | 98119 | |
| FOSTER, ASHLEY | | 3675 ROBINSON ST. | | | BEAUMONT | TX | 77708 | |
| FOSTER, BERT | | 1431 SHORT 7TH ST | | | LAKE PROVIDENCE | LA | 71254 | |
| FOSTER, DAVID | | 309 CUBA ST | | | MOBILE | AL | 36603 | |
| FOSTER, PATRICK | | 4114 VICTORIA LN | | | D'IBERVILLE | MS | 39532 | |
| FOSTER, PHILLIP | | 1867 DUVAL ST | | | MOBILE | AL | 36606 | |
| FOSTER, TIMOTHY | | 2403 EDEN ST | APT 107 | | PASCAGOULA | MS | 39581 | |
| FOSTER'S HEATING & AIR CONDITIONING, INC. | | P.O. BOX 606 | | | GAUTIER | MS | 39553 | |
| FOUNTAIN, CHARLES | | 3002 10TH ST | | | PASCAGOULA | MS | 39567 | |
| FOUNTAIN, MICHAEL | | P O BOX 161 | | | LEAKESVILLE | MS | 39451 | |
| FOUQUET SACOP MARITIME SA | | 10 PLACE DE LA JOLIETTE | | | MARSEILLE CEDEX 02 | | F-13567 | FRANCE |
| FOUQUET SACOP MARITIME SA | | ATRIUM 10.4, LES DOCKS | | | MARSEILLE CEDEX 02 | | F-13567 | FRANCE |
| FOUR SEASONS EQUIPMENT OF LA. | | 1425 SWISCO ROAD | | | SULPHUR | LA | 70665-8203 | |
| FOUR STAR MARINE | | POST OFFICE BOX 10243 | | | HOUMA | LA | 70363 | |
| FOURCHON TRANSPORTATION SERVICES, LLC | | PO BOX 298 | | | GOLDEN MEADOW | LA | 70357 | |
| FOWLER, GORDON | | 316 CEDER CREEK RD | | | LUCEDALE | MS | 39452 | |
| FOWLER, KENDALL | | 1012 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| FOWLER, PAUL | | 1012 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| FOWLER, RICHARD | | 4149 BAY FRONT RD | | | MOBILE | AL | 36605 | |
| FOX, DENNIS | | 10109 FM 105 | | | ORANGE | TX | 77630 | |
| FOX, JEFFERY | | 3255 NORTH DRIVE | | | GROVES | TX | 77619 | |
| FOX, TERRENCE | | 6430 DR. MARTIN LUTHER | KING DR | | MOSS POINT | MS | 39563 | |
| FP&M SERVICES, INC. | | 1720 FEDERAL ROAD | | | HOUSTON | TX | 77015 | |
| FRACHT USA | | 2700 GREENS RD | BLDG J | SUITE 400 | HOUSTON | TX | 77032 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 75 REMITTANCE DR, STE 6072 | | | CHICAGO | IL | 60675-6072 | |
| FRAM SHIPPING LTD. | | P. O. BOX HM 11 | 1ST FLOOR, THE HAYWARD BLDG., | | HAMILTON | BER | | BERMUDA |
| FRANCE CONSULATE GENERAL | | 2727 ALLEN PKWY, STE. 976 | | | HOUSTON | TX | 77019 | |
| FRANCE EURO-TRAMP (FR.E.T.) S. | | 8 BOULEVARD VICTOR HUGO | | | F-34000 MONTPEL | FRA | | FRANCE |
| FRANCE SHIPMANAGEMENT | | 4 BIS, PLACE DU SANITAT - 21X | | | 44040 NANTES, C | FRA | | FRANCE |
| FRANCE SHIPMANAGEMENT | | 4 BIS, PLACE DU SANITAT | 44040 NANTES, CEDEX | | FRANCE | | | |
| FRANCESCHI ROMAN, GERARDO | | 1409 HWY 90 LOT 10 | | | GAUTIER | MS | 39553 | |
| Francis Sequira | Kambala v Signal | | | | | | | |
| FRANGOULIS (SHIP MANAGMENET) L | | 131 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| FRANK GIUFFNDA | | 6628 CENTRAL AVE. | | | GLENSDALE | NY | 11385 | |
| FRANKLIN, CLIFFORD | | 2241 5TH ST | | | PORT NECHES | TX | 77651 | |
| FRANKLIN, JAMES | | 2115 STEINER ST | | | MOBILE | AL | 36605 | |
| FRANOVICH, MASON | | 4306 TWIN OAKS AVE | | | PASCAGOULA | MS | 39581 | |
| FRANQUI CRUZ, JOSE | | 3144 15TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| FRANSER SHIPPING S.A. | | 143-145 NOTARA STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| Fraser Yachts | | 1800 S.E. 10th Ave Suite 400 | | | Fort Lauderdale | FL | 33316 | |
| FRAZIER & ASSOCIATES INVESTIGATIVE SERVICES LLC | | PO BOX 29391 | | | NEW ORLEANS | LA | 70189 | |
| FRAZIER TOWING | | P.O. BOX 295 | | | GALLIANO | LA | 70354 | |
| FRED PRYOR SEMINARS | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| FREDEMAN SHIPYARD | | | | | | | | |
| FREDERICK, RUSSELL | | PO BOX 537 | | | MAURICEVILLE | TX | 77626 | |
| Freeders | | 9713 GX Groningen | The Netherlands | | | | | |
| FREEDOM COURT REPORTING INC. | | 2015 3RD AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| Freedom Metal Fabricators | | | | | | | | |
| FREEMAN & CURIEL ENGINEERS, LL | | 13101 NORTHWEST FREEWAY, SUITE | | | HOUSTON | TX | 77040 | |
| FREEMAN DECORATING CO. | | 1000 ELMWOOD PARK BLVD. | | | NEW ORLEANS | LA | 70123 | |
| FREEMAN WRECKING COMPANY | | 1620 N. CONCEPTION ST. | | | MOBILE | AL | 36610 | |
| FREEMAN, DARRELL | | 180 CANE BREAK DR | | | THIBODEAUX | LA | 70301 | |
| FREEMAN, JAMES | | 103 HANCOCK RD | | | RICHTON | MS | 39476 | |
| FREEMAN, JENNIFER | | 3384 BRENT DRIVE | | | ORANGE | TX | 77632 | |
| FREEMAN, JONATHAN | | 2526 THUNDERBIRD | | | ORANGE | TX | 77630 | |
| FREEMAN, KENNETH | | 945 SARVER | | | VIDOR | TX | 77662 | |
| FREEMAN, MICHAEL | | 2024 RIO GRANDE | | | ORANGE | TX | 77630 | |
| FREEMAN, SONNY | | 2402 TAFT AVE | | | PASCAGOULA | MS | 39567 | |
| FREEPORT MCMORAN RESOURCE PART | | P O BOX 61520 | | | NEW ORLEANS | LA | 70161 | |
| FREEPORT SHIPBUILDING | | | | | FREEPORT | FL | 32439 | |
| FREEPORT SULPHUR | | 4500 OLD PORT INDUSTERIAL RD | | | GALVESTON | TX | 77554 | |
| FREEPORT SULPHUR COMPANY | | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT SULPHUR COMPANY | | P.O. BOX 61520 (ZIP 70161) | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT-MCMORAN BUSINESS ENTE | | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT-MCMORAN BUSINESS ENTE | | P O BOX 61119 (ZIP 70161) | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT-USA SUPERROUTES | | P. O. BOX 2253 | | | SAVANNAH | GA | 31402 | |
| FREESE SHIPPING GMBH & CO. KG | | AN DER WERFT 4 | | | STADE | | D-21680 | GERMANY |
| FREIDE-GOLDMAN-HALTER | | P.O. BOX 7007 | | | PASCAGOULA | MS | 39568 | |
| FREIGHT LOGISTICS, INC. | | P.O. BOX 1712 | | | MEDFORD | OR | 97501 | |
| FREIGHT VALUE | | P. O. BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| FREJA TANKERS A/S | | VESTAGERVEJ 5 | | | DK-2100 COPENHA | DEN | | DENMARK |
| FRENCH TRADE COMMISSION | | 2727 ALLEN PARKWAY, STE. 925 | | | HOUSTON | TX | 77019 | |
| FRENCH, LARRY | | 161 WEST GRANT ST | | | CHICKASAW | AL | 36611 | |
| FRENCH, ROBERT | | 10108 DANNVIEW WAY | | | MOSS POINT | MS | 39562 | |
| FRENCH, ROBERT | | 9509 SARACENNIA RD | | | MOSS POINT | MS | 39562 | |
| FRESH, AMY | | 8817 DAWES LAKE RD | S | | MOBILE | AL | 36619 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRESON, JAMES | | 4608 PASCAGOULA ST | | | PASCAGOULA | MS | 39581 | |
| FRIAS, ARMANDO | | 3933 3RD. ST. | | | PORT ARTHUR | TX | 77642 | |
| FRIEDE GOLDAN OFFSHORE - TEXAS | | 3931 TWIN CITY HIGHWAY | | | PORT ARTHUR | TX | 77642 | |
| FRIEDE GOLDMAN HALTER | | 13085 SEAWAY RD | | | GULFPORT | MS | 39503 | |
| FRIEDE GOLDMAN HALTER | | 5110 WASHINGTON AVE. | | | PASCAGOULA | MS | 39581 | |
| FRIEDE GOLDMAN INTERNATIONAL | | PO BOX 43 | | | PASCAGOULA | MS | 39567 | |
| FRIEDE GOLDMAN LTD | | 1615 POYDRAS STREET | SUITE 1100 | | NEW ORLEANS | LA | 70112 | |
| FRIEDE GOLDMAN NEWFOUNDLAND | | 67-77 VILLA MARIE DRIVE | | MARYSTOWN | NEWFOUNDLAND | | ADE 2MO | CA |
| FRIEDE GOLDMAN OFFSHORE | | 3400 LITTON ROAD | | | PASCAGOULA | MS | 39567 | |
| FRIEDE GOLDMAN OFFSHORE | | PO BOX 43 | | | PASCAGOULA | MS | 39568 | US |
| FRIEDE GOLDMAN OFFSHORE INC | | P.O. BOX 43 | | | PASCAGOULA | MS | 39568 | |
| FRIENDSHIP MARINE | | | | | | | | |
| FRIENDSHIP YACHTS | | 780 SOUTH OCEAN BLVD. | | | PALM BEACH | FL. | 33480 | |
| FRITZ CULVER | | 73765 PENN MILL ROAD | | | COVINGTON, | LA. | 70435 | |
| FRITZ CULVER MISC | | | | | | | | |
| FRITZ MARITIME AGENCIES | | 5225 KATY FREEWAY, SUITE 215 | | | HOUSTON | TX | 77007 | |
| Frontier Driller, Inc. | | 1000 Louisiana, Suite 1210 | | | Houston | TX | 77002 | |
| FRONTLINE AB | | P.O. BOX 7765 | MASTER SAMUELSGATAN 6 | | S-103 96 STOCKH | SWE | | SWEDEN |
| FROTA AMAZONICA S.A. | | P.O. BOX 1367 | AVENIDA PRESIDENTE VARGAS 112 | | PA BELEM | BRA | | BRAZIL |
| FROTA OCEANICA BRASILEIRA S.A. | | P. O. BOX 21-020 | AVENIDA VENEZUELA 110 | | 20081 RIO DE JA | BRA | | BRAZIL |
| FRYOU, CHRISTOPHER | | 3113 BELLVIEW ST | | | MOSS POINT | MS | 39563 | |
| FSK Lines | | | | | | | | |
| FTC HOLDINGS INC. | | 50 TECHNOLOGY PARKWAY SOUTH | | | NORCROSS | GA | 30092 | |
| FUENTES, CHRISTOPHER | | 4149 LANSING AVE | | | PORT ARTHUR | TX | 77642 | |
| FUENTES, JOSE | | 726 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| FUERZA NAVAL DE HONDURAS | | ATTN: LT. RAFAEL E. ULLOA | ESTADO MAJOR NAVAL | COMAYAGU ELA, D.C. HONDURAS C.A | | | | |
| FUGRO - MCLLELAND MARINE | | 6100 HILLCROTH | | | HOUSTON | TX | 77081 | |
| FUGRO MC CLELLAND | | 6100 HILLCROFT | | | HOUSTON | TX | 77274 | |
| FUGRO OFFSHORE SURVEY/FUGRO GE | | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70508 | |
| FUGRO-MCCLELLAND | | 6100 HILLCROFT, ZIP 77081 | | | HOUSTON | TX | 77274 | |
| FUGRO-MCCLELLAND | | P 0 BOX 740010 | | | HOUSTON | TX | 77274 | |
| FUJI SHIPPING CO. LTD. | | 4TH FLOOR, SHONAN BLDG., 14-10 | | | TOKYO 104 | JAP | | JAPAN |
| FUJI TRADING (AMERICA) INC. | | 11836 CANON BLVD. | | | NEWPORT NEWS | VA | 23606 | |
| FUJI TRADING (AMERICA), INC. | | 8515 KELSO DRIVE, SUITE A & B | | | BALTIMORE | MD | 21221 | |
| FUJI TRADING (AMERICA), INC. | | MARINE SUPPLY & ENGINEERING | | | BALTIMORE | MD | 21221 | |
| FUKUNAGA KAIUN K.K. | | 2ND FLOOR, FUKUNAGA BLDG., 6-9 | | | NAGASHIMA 1-CHO | JAP | | JAPAN |
| FULLER, PEGGY | | 2108 TRAVIS | | | ORANGE | TX | 77630 | |
| FULLER, TREVOR | | 3220 ARGENTINA ST | | | PASCAGOULA | MS | 39581 | |
| FULTON, NICHOLAS | | 1955 POPPS FERRY RD | APT 2036G | | BILOXI | MS | 39532 | |
| FULTON-HALEY METAL PRODUCTS | | 774 SOUTH CONCEPTIONSTREET | | | MOBILE | AL | 36603 | |
| FUN FENG LINES CO. LTD. | | 2N FLOOR, 140 NANKING EAST ROA | | | TAIPEI 10035 | TAI | | TAIWAN |
| FURBY, TOMMY | | 4201 WILSON SPRINGS | | | MOSS POINT | MS | 39562 | |
| Furgo McClelland Marine | | 6100 Hillcroft | | | Houston | TX | 77274 | |
| FURLOUGH INC. | | RT 1 BOX 330 | | | ROPER | NC | 27970 | |
| FURMANITE AMERICA | | PO BOX 674088 | | | DALLAS | TX | 75267-4088 | |
| FURNESS SHIPPING & AGENCY (U.S | | 2180 NORTH LOOP W., STE 305 | | | HOUSTON | TX | 77018 | |
| FUTURISTIC BOATS, INC. | | 13334 WEST MAIN | | | LAROSE | LA | 70373 | |
| FUYO KAIUN CO. LTD. | | DOJIMA FUYO BUILDING, 3-8 DOJI | | | OSAKA 530 | JAP | | JAPAN |
| FYR FYTER SALES & SERVICE,INC. | JACK M. HILL | 608 SOUTH BROAD ST. | | | MOBILE | AL | 36603 | |
| G & A BARGE RENTAL | | P.O. BOX 556 | | | LAROSE | LA | 70373 | |
| G & B MARINE INC | ROY MILLER | P.O. BOX 2429 | | | BEAUMONT | TX | 77701 | |
| G & B MARINE INC | | P.O. BOX 5755 | | | BEAUMONT | TX | 77726 | |
| G & E MACHINE WORKS | | 2988 SOUTH BOULEVARD | | | BREWTON | AL | 36426 | |
| G & G Steel | | P.O. Box 179 | Hwy 243 Industrial Park | | Russellville | AL | 35653 | |
| G & H TOWING | | P.O. BOX 2270 | | | GALVESTON | TX | 77550 | |
| G & H TOWING INC. | | 200 PENNZOIL ROAD | | | GALVESTON | TX | 77553 | |
| G & H TOWING INC. | | P. O. DRAWER 2270 | | | GALVESTON | TX | 77553 | |
| G & K SERVICES | LAUREN MOORE | PO BOX 2434 | | | MOBILE | AL | 36652 | |
| G & K SERVICES | | PO BOX 842385 | | | BOSTON | MA | 02284-2385 | |
| G & M BARGE RENTAL & MARINE | | | | | | | | |
| G & M MARINE ENTERPRISES S.A. | | GALAXIAS BLDG, 6 SKOUZE STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| G & S MARINE, INC. | | P.O. BOX 478 | | | LOCKPORT, | LA. | 70374 | |
| G & V INDUSTRIAL CONTRACTORS | | ATTN: MR. VANCE SLOCOMB | | | MOBILE | AL | 36619 | |
| G BLAST SERVICE & SUPPLY, INC | | POST OFFICE BOX 2222 | | | BEAUMONT | TX | 77704 | |
| G E PLASTICS | | | | | | | | |
| G&B MARINE | | 229 DEVELOPMENT | | | HOUMA | LA | 70363-3898 | |
| G&K Services, Inc. | | 701 St. Anthony St. | | | Mobile | AL. | 36603 | |
| G&R TUGS INC. | | BOX 9210 | | | NEW IBERIA | LA | 70560 | |
| G. M. RICHARDS ENTERPRISES, IN | | 16623 SEA LARK RD. | | | HOUSTON | TX | 77062-5818 | |
| G. T. MICHELLI CO., INC. | | 130 BROOKHOLLOW | | | HARAHAN | LA | 70123 | |
| G.A. West | | 12526 Celest Road | | | Chunchula | AL | 36521 | |
| G.S. FISHERIES, INC. | | 2241 KETTNER BLVD. SUITE 200 | | | SAN DIEGO | CA | 92101 | |
| G.W. CONTRACTORS, INC. | | P.O. BOX 549 | | | FOLSOM | LA | 70437-0549 | |
| GA WEST | | 12526 CELESTE ROAD | | | CHUNCHULA | AL | 136521 | |
| GABLE, REGINALD | | 4425 GRIFFING DR | | | PORT ARTHUR | TX | 77642 | |
| GABRIELLA, LLC | | 1000 LOUISIANA STREET | | | HOUSTON | TX | | |
| GAC SHIPPING (USA) INC. | | 3500 N. CAUSEWAY | STE 120 | | METAIRIE | LA | 70002 | |
| G-ACE PRIVATE LTD | | 50 RAFFLES PLACE, 18-01 SHELL | | | | REP | | SINGAPO RE |
| GAELIC TUGBOAT CO. | | | | | GROSSE ISLE | MI | 48138 | |
| GAITAN VALENCIA, JUAN | | 1034 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| GAL (GULF AFRICA LINE AG) | | ZURICHERSTRASSE 7 | | | ALTENDORF | | CH-8852 | SWITZERL AND |
| GALARZA, LUIS | | 2101 LADNIER RD | #17 | | GAUTIER | MS | 39553 | |
| GALAXIE MARINE AND WAVELAND SE | | P.O. BOX 189 | | | PATTERSON | LA | 70392 | |
| GALIANO TUGS INC. | | RURAL ROUTE 2, P. O. BOX 142 | | | CUT OFF | LA | 70345 | |
| Galla, Venkata Rama Krishna | Samuel v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| GALLARDO-CHAVEZ, JESUS | | 2720 BERNHARDT DR | | | PORT ARTHUR | TX | 77642 | |
| GALLATIN MARINE MANAGEMENT LLC | | P.O. BOX 81902 | | | LAFAYETTE | LA | 70598 | |
| Gallatin Marine Management, LL | | 1916 Pike Place #12 | | | Seattle | WA | 98101 | |
| GALLEGOS, JESUS | | 375 NORWALK LN | | | BEAUMONT | TX | 77707 | |
| GALLEGOS, MARTHA | | 8341 GREENBRIAR LN | | | PORT ARTHUR | TX | 77642 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY, ISAIAH | | 5712 GREGORY ST | | | MOSS POINT | MS | 39563 | |
| GALVAN GARCIA, FERNANDO | | 1327 WILLIAMS AVE. | | | PORT ARTHUR | TX | 77642 | |
| GALVAN, ELENAR | | 9803 FM 365 | | | BEAUMONT | TX | 77705 | |
| GALVAN, GONZALO | | 4110 BIG BEND AVE | | | PORT ARTHUR | TX | 77642 | |
| GALVAN, SALVADOR | | 1541 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| GALVAN-LARIOS, RAFAEL | | 3838 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| GALVESTON HISTORICAL FOUNDATIO | | 2016 STRAND | | | GALVESTON | TX | 77550 | |
| GALVESTON HISTORICAL SOCIETY | | | | | | | | |
| GALVESTON LABORATORIES | | BOX 1031 | | | GALVESTON | TX | 77553 | |
| GALVESTON SHIPBUILDING CO | | | | | GALVESTON | TX | 77553 | |
| GALVOTEC ALLOYS, INC. | | 6712 S. 36TH ST. | | | MC ALLEN | TX | 78503 | |
| GAMBLE, RUBIN | | 234 BONNER ST | | | PRICHARD | AL | 36610 | |
| Ganesan, Sabesh | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Ganesan, Shanmugam | Achari v Signal | 3727 NORTH 16TH ST | SUITE 600 #338 | | ORANGE | TX | 77632 | |
| GANGES LINES | | 602 JUMA AL MAJID BLDG | KHALID BIN AL WHALID ROAD | | DUBAI - U.A.E. | | | |
| GANSHIP INTERNATIONAL LTD | | 199 GLOUCESTER TERRACE | | | LONDON W2 6HX | UNI | | UNITED KINGDOM |
| GANTT MARINE SERVICES, INC. | | 8200 CYPRESS | | | HOUSTON | TX | 77012 | |
| GANTT TOWING AND TRANSPORTATIO | | 8200 CYPRESS | | | HOUSTON | TX | 77012 | |
| GARBUTT, JEFFREY | | 3186 HIGHLAND AVE | | | D´Iberville | MS | 39532 | |
| GARCIA AGUILAR, FRANCISCO | | 5230 14TH ST | | | PORT ARTHUR | TX | 77640 | |
| GARCIA AGUILAR, JUAN | | 3296 60TH ST. | | | PORT ARTHUR | TX | 77640 | |
| GARCIA BETANCUTL, MOISES | | 3000 BRAZIL ST | APT 152 | | PASCAGOULA | MS | 39581 | |
| GARCIA CARDENAS, ALVARO | | 709 NORTH ST | | | ORANGE | TX | 77631 | |
| GARCIA CARDENAS, SERGIO | | 3431 7TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA HERNANDEZ, MARCOS | | 171 FOX GLOVE RD | | | PATTERSON | LA | 70392 | |
| GARCIA PACHECO, JOSE | | 1409 HWY 90 LOT 19 | | | GAUTIER | MS | 39553 | |
| GARCIA PRADO, PEDRO | | 5110 7TH ST | | | PORT ARTHUR | TX | 77642 | |
| GARCIA REYES, JESUS | | 5200 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA RUIZ, FRANCISCO | | 5230 14TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA SALAZAR, JOSUE | | 2913 N PABLO ST. | LOT 8 | | EDINBURG | TX | 78541 | |
| GARCIA SANCHEZ, CARLOS | | 1925 RAY AVE. | | | GROVES | TX | 77619 | |
| GARCIA SOTO, RONALDO | | 3416 BARB AVE | | | PASCAGOULA | MS | 39581 | |
| GARCIA VEGA, HECTOR | | 5287 14TH ST | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, ALBINO | | 2969 WOODCOCK ST | | | ORANGE | TX | 77630 | |
| GARCIA, ALFONSO | | 120 MORRELL | | | BAYTOWN | TX | 77520 | |
| GARCIA, EMILIO | | 1940 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| GARCIA, EUGENIO | | 910 DUFF DRIVE | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, GERARDO | | 2648 MAGNOLIA LN | | | GROVES | TX | 77619 | |
| GARCIA, JAVIER | | 178 5TH ST BRIDGE | CITY | | | LA | 70094 | |
| GARCIA, JESUS | | 3843 3RD. ST. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, JOSE | | 1409 HWY 90 | LOT # 293 | | GAUTIER | MS | 39553 | |
| GARCIA, JOSE | | 2405 MAPLETON CR | | | GAUTIER | MS | 39553 | |
| GARCIA, JOSE | | 3400 35TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, JUAN | | 1420 11TH AVE. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, LUIS | | 2010 11TH AVE | | | PORT ARTHUR | TX | 77642 | |
| GARCIA, MARIA | | 901 MAIN AV | APT # 199 | | PORT ARTHUR | TX | 77642 | |
| GARCIA, OSCAR | | 3605 JIMMY JOHNSON | #903 | | PORT ARTHUR | TX | 77640 | |
| GARCIA, RAMON | | 769 ROYAL WOODS DR W | | | MOBILE | AL | 36608 | |
| GARCIA, ULICES | | 5111 ORCHARD AVE | APT 135 | | PASCAGOULA | MS | 39581 | |
| GARCIA, WILMER | | 4501 HOLLYWOOD DR. | | | PORT ARTHUR | TX | 77642 | |
| GARCIA-ESTRADA, ALEJANDRO | | 1649 LAKEVIEW AVE | | | PORT ARTHUR | TX | 77642 | |
| GARDNER, BRADLEY | | 5101 ORCHARD RD | APT 49 | | PASCAGOULA | MS | 39581 | |
| GARDNER, RONNIE | | 7800 CHUNCHULA | GEORGETOWN RD | | CHUNCHULA | AL | 36521 | |
| GARNER, JONATHAN | | 1358 HWY 15 | | | RICHTON | MS | 39476 | |
| GARRETT CONSTRUCTION COMPANY | | P.O. BOX 9257 | | | CORPUS CHRISTI | TX | 78469 | |
| GARRETT, ELTON | | 5306 MARTIN LUTHER | KING | | MOSS POINT | MS | 39563 | |
| GARRETT, JUSTIN | | 11230 RAMSEY BLVD | | | GRAND BAY | AL | 36541 | |
| GARRETT, NATHANIEL | | 8503 PRINCETON | | | LUMBERTON | TX | 77657 | |
| GARRETT, PATRICK | | 632 CR 470 | | | NEWTON | TX | 77966 | |
| GARVIN, DUSTIN | | 6700 OLD HWY 57 | | | OCEAN SPRINGS | MS | 39564 | |
| GARVIN, WILLIAM | | 5645 PICADALLY | CIRCUS | | GAUTIER | MS | 39553 | |
| GARY KOHLER | | | | | | | | |
| GARZA, ADOLFO | | 2310 GLENWOOD DR. | | | PORT ARTHUR | TX | 77642 | |
| GARZA, FERNANDO | | 4700 5TH | | | PORT ARTHUR | TX | 77642 | |
| GARZA, JUAN | | 3937 PROCTOR ST. | | | PORT ARTHUR | TX | 77642 | |
| GARZA, KEITH | | 9201 LOTUS ST | | | MOSS POINT | MS | 39562 | |
| GAS EQUIPMENT CO | | | | | | | | |
| GASCHEM SERVICES GMBH & CO. KG | | AM SANDTORKAI 41 | | | HAMBURG | | 20457 | GERMANY |
| GASCON, ANGEL | | 2020 WOODROW DR | | | PORT ARTHUR | TX | 77642 | |
| GASKIN, BRIAN | | 4221 LOCKSLEY | | | PASCAGOULA | MS | 39581 | |
| GATEWAY MARINE INC. | | XXX | | | TAMPA | FL | | |
| GATEWAY MARITIME CORP. | | 5005 MITCHELLDALE, STE. 160 | | | HOUSTON | TX | 77092 | |
| Gateway Terminal | | 400 Waterfront St. | | | New Haven | CT | 06512 | |
| GATEWAY TUGS | | | | | BROWNSVILLE | TX | 78523 | |
| GATEWAY TUGS, INC. | | BOX 5960 | | | BROWNSVILLE | TX | 78523 | |
| GATOR MARINE | | 256 Thompson Road | 8966 PARK AVENUE | | Houma | LA | 70363 | |
| GATOR MARINE | | 256 Thompson Road | | | Houma | LA | 70363 | |
| GAUBAULT, SHARON | | 2006 SPRINGWOOD DR | | | GAUTIER | MS | 39553 | |
| GAUDET BOAT RENTALS, INC. | | 1115 FRONT STREET | | | MORGAN CITY | LA | 70380 | |
| GAVIA, ISRAEL | | 1920 RASCA DE LA | PALMA | | PASCAGOULA | MS | 39567 | |
| Gawde, Laduji Krishna | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GAYLORD CONTAINER CORPORATION | | P.O. BOX 1060 | | | BOGALUSA | LA | 70427 | |
| GAZANO LUGO, ARMANDO | | 880 CEDAR LAKE RD | LOT 183 | | BILOXI | MS | 39532 | |
| GAZOCEAN | | TOUR FIAT, 1 PLACE DL AL COUPO | | | 92084 PARIS CED | FRA | | FRANCE |
| GAZZIER, CHRISTOPHER | | 12775 CHEROKEE CT | | | GRAND BAY | AL | 36541 | |
| GC RIEBER SHIPPING LTD | | 60 HIGH STREET | | | OTFORD, SEVENOAKS | KEN | TN14 5TL | UK |
| GC RIEBER SHIPPING LTD | | DARENTH HOUSE | | | OTFORD, SEVENOAKS | KEN | TN14 5TL | UK |
| GCR TIRES & SERVICE | | PO BOX 910530 | | | DENVER | CO | 80291-0530 | |
| GE CAPITAL | | P.O. BOX 740425 | | | ATLANTA | GA | 30374-0425 | |
| GE Capital | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | |
| GE CAPITAL | | 1961 HIRST DRIVE | | | MOBERLY | MO | 65270 | |
| GE Capital | | P.O. Box 3083 | | | Cedar Rapids | IA | 52406-3083 | |
| GE CAPITAL | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| GE INSPECTION TECHNOLOGIES, L | ANGELA | 3054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3000 | |
| GE Modular Space | | 5350 Rangeline Road | | | Mobile | AL | 36619 | |
| GE Rail Car Services | | 1314 B. Underwood Rd. | | | LaPorte | TX | 77571 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE.NAV. S.R.L. | | CORTE LAMBRUSCHINI TORRE A 2 | | | PIAZZA BORGO PI | ITA | | ITALY |
| GEARBULK HOLDING LTD | | PAR LA VILLE PLACE, 14PAR-LA-V | | | HMJX HAMILTON | BER | | BERMUDA |
| GEARBULK INC. | | 3000 BAYPORT DRIVE | | | TAMPA | FL | | |
| GEARBULK INC. | | SUITE 400 | | | TAMPA | FL | | |
| GEAREN, RICHARD | | 646 ROSEBUD ST. | | | ORANGE | TX | 77630 | |
| GEC ALSTHOM DIESELS, INC. | | 10801 KEMPWOOD DRIVE SUITE 1 | | | HOUSTON | TX | 77043-1412 | |
| GECK, DENNIS | | 8070 PUEBLO STREET | | | MOBILE | AL | 36619 | |
| GECO | | MR. FINN AAS | 1325 SOUTH DAIRY ASHFORD | | HOUSTON | TX | 77077 | |
| GECO A/S | | KJORBOKOLLENAIRY ASHFORD | 1300 SANDVIKA | | NORWAY | | | |
| GECO PRAKLA A/S | | P.O. BOX 330 | | | 4000 STAVANGER | NOR | | NORWAY |
| GECO Support Services LTD | | P.O. Box 16940 | Plot #WWAR 35 | Jebel Ali Free Zone, Dubai | United Arab Emirates | | | |
| Gedala Papa Rao, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Geevarghese, Rajankunju | Achari v Signal | 7 RONOKE AVENUE | | | REYBROOK | NY | 10573 | |
| Geevarghese, Yohannan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GEHRMANN, JEFFREY | | 14524 PORTEAUX BAY | DR | | BILOXI | MS | 39532 | |
| GEIGER, GREGORY | | 6825 HURLEY WADE | RD | | MOSS POINT | MS | 39562 | |
| GEMA SHIPPING & TRADING INC. | | 15-17 HADJIKYRIAKOU AVENUE | | | 185 37 PIRAEUS | GRE | | GREECE |
| GEMINI TOWING CO. | | 8200 CYPRESS | | | HOUSTON | TX | 77012 | |
| GEMINIS SHIPPING CO. S.A. | | P. O. BOX 6-4175, EL DORADO | | | PANAM CITY | PAN | | PANAMA |
| GEN CHART B/V | | K.P. VEN DER MANDELELAAN 66 | 3062 MB ROTTERDAM | THE NETHERLAN DS | | | | |
| Genassis. Inc. | | P.O. Box 54233 | | | San Jose | CA | | |
| GENE DOMASCHK | | RT. 5 BOX 336A | | | SAN ANTONIO | TX | 78221 | |
| GENE PAYNE ASSOC INC | HENRY | P O BOX 4858 | | | JACKSON | MS | 39296-4858 | |
| GENE TAYLOR | | 814 N BEACH | | | BAY ST LOUIS | MS | 39520 | |
| GENEL DENIZCILIK NAKLITYATI A. | | MECLISI MEBUSAN CADDESI 91 KAT | | | 80040 SALIPAZAR | TUR | | TURKEY |
| General & Marine Sheet Metal | | 3016 Anton Street | | | Mobile | AL | 36612 | |
| GENERAL & MARINE SHEET METAL INC. | JACK LEVY | 3016 ANTON STREET | | | MOBILE | AL | 36612 | |
| GENERAL & MARINE SHEET METAL, | | 3016 S. ANOTON STREET | | | MOBILE | AL | 36612 | |
| GENERAL CHEMICAL COMPANY | | | | | | | | |
| GENERAL DYNAMICS (AMERICAN OVE | | 116 EAST HOWARD STREET | | | QUINCY | MA | 02169-8712 | |
| General Dynamics Corp. | Edward R. Hugo | Hugo & Parker LLP | 135 Main Street, 20th Floor | | San Francisco | CA | 94105 | |
| General Dynamics Corp. | Gregory Scott Rosse | Hugo Parker, LLP | 135 Main Street, 20th Floor | | San Francisco | CA | 94105 | |
| General Dynamics NASSCO | | 2798 East Harbor Drive | | | San Diego | CA | 92113 | |
| GENERAL ELECTRIC CANADA | | 107 PARK ST. NORTH, BLDG 2-1 | | PETERBRO UGH ONTARIO | CANADA | | K9J-7B5 | |
| GENERAL ELECTRIC COMP. | | 1 RIVER ROAD, BLDG 5 RM. 200W | | | SCHENECTADY, | NY | 12345 | |
| GENERAL ELECTRIC CREDIT CORP. | | 1776 YORKTOWN, SUITE 700 | | | HOUSTON | TX | 77056 | |
| GENERAL ELECTRIC CREDIT CORP. | | 4077 WOODCOCK SUITE 200 | | | JACKSONVILLE | FL | 32207 | |
| GENERAL ELECTRIC CREDIT CORP. | | 7409 SOUTH ALTON COURT #208 | | | ENGLEWOOD | CO | 80112 | |
| GENERAL ELECTRIC INTERNATIONAL | | P.O. BOX 281997 | | | ATLANTA | GA | 30384 | |
| GENERAL ELECTRIC INTL. INC. | | PO BOX 09533 | | | FORT MYERS | FL | 33906 | |
| GENERAL FOAM | | | | | EAST RUTHERFORD | NJ | 07073 | |
| GENERAL INSULATION, INC | | 355 HURRICANE BAY DR | | | THEODORE | AL | 36582 | |
| GENERAL INSULATION, INC. | | PO BOX 190127 | | | MOBILE | AL | 36619 | |
| GENERAL MACHINERY CO | | PO BOX 179 | | | COLUMBUS | GA | 31902-0179 | |
| GENERAL MARINE TOWING | | | | | GREENVILLE | MS | 38704 | |
| GENERAL MARITIME AGENCY | | 10500 N.W. FWY. SUIT 224 | | | HOUSTON | TX | 77092 | |
| GENERAL MARITIME MANAGEMENT (H | | | | | PIRAEUS | | | GREECE |
| GENERAL MARITIME MANAGEMENT (P | | LARGO RAFAEL BORDALO PINHEIRO | | | LISBOA | | 1200-369 | PORTUGA L |
| GENERAL MARITIME MANAGEMENT, L | | 35 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| GENERAL OFFSHORE CORPORATION | | P.O. BOX 21726 | | | FORT LAUDERDALE | FL | 33335-1726 | |
| GENERAL PURPOSE STEEL | | 1470 50TH STREET | | | BIRMINGHAM | AL | 35212 | |
| GENERAL SHIPPING & CHARTERING | | GEN. CHART V.O.F. | K.P. VAN DER MANDELELAAN 66 | | 3062 NB ROTTERDAM | | | |
| GENERAL STEAMSHIP | | 3500 N. CAUSEWAY BLVD. | | | METAIRIE | LA | 70002 | |
| GENERAL STEAMSHIP CORPORATION | | 18333 EGRET BAY BLVD., STE 270 | | | HOUSTON | TX | 77058 | |
| GENERON IGS | JON TURNER | 16250 TOMBALL PARKWAY | | | HOUSTON | TX | 77086 | |
| GENESIS ENGINEERING GROUP, INC | | 220 ROYAL STREET | | | SALADO | TX | 76571 | |
| GENESIS TECHNICAL STAFFING, INC. | | 3520 LAKEFRONT DR | | | MOBILE | AL | 36695 | |
| Genesis Technical Staffing, Inc. | | 3521 Lakefront Drive | | | Mobile | AL | 36695 | |
| GENESIS TOWING CORP. | | 2060 SUSSEX STREET | | | HARVEY | LA | 70058 | |
| GEO CENTURY, INC. | | 1640 WEST SAM HOUSTON PARKWAY | | | HOUSTON | TX | 77043 | |
| GEO GAS, INC. | | 13910 CHAMPION FOREST, SUITE 2 | | | HOUSTON | TX | 77069 | |
| GEOBIRD MANAGEMENT MIDDLE EAST | | DUBAI INTERNET CITY | | | DUBAI | | | UAE |
| GEOBIRD MANAGEMENT MIDDLE EAST | | P. O. BOX 500347 | | | DUBAI | | | UAE |
| GEO-FLUIDS PLC | | 29, FATAL DUROSINMI ETTI CRESC | | | VICTORIA ISLAND | LAG | | |
| GEO-FLUIDS PLC | | OFF LIGALI AYORUNDE AVE., P. O | | | VICTORIA ISLAND | LAG | | |
| GEOMAR ENTERPRISES S.A. | | | | | PIRAEUS 185 36 | | | GREECE |
| GEOPHYSICAL SERVICES INCORPORA | | 400 FIFTH AVE SW | | | CALGARY ALBERTA | | T2P OL6 | CANADA |
| George Abraham, Fnu | | KREETHRA- HOUSE KUMARAKOM P.O. | KOTTAYAM- DISTRICT | | KERALA STATE | | 686563 | INDIA |
| George Abraham, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| George Arackal, Devassy | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| George Chathely, Dinton | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GEORGE GANT | | 1213 PRESTON | | | PASADENA | TX | 77503 | |
| GEORGE GIBSON & COMPANY LTD. | | 1A COMMERCIAL QUAY, 86 COMMERC | | | LEITH EDINBURGH | | EH6 6LX | UK |
| GEORGE MARSHALL SPACE FLIGHT | | FINANCIAL MANAGEMENT OFFICE | NASA BLDG. 4485T COMMAND ATL. | ATTN: BF52 | MARSHALL SPACE CTR. | AL | 35812 | |
| GEORGE MOUNDREAS AND CO., S.A. | | 167 ALKIVIADOU ST. | | | PIRAEUS | | 185 35 | GREECE |
| GEORGE MOUNDREAS AND CO., S.A. | | P. O. BOX 80324 - 185 10 PIRAE | | | PIRAEUS | | 185 35 | GREECE |
| GEORGE POWELL CONSTRUCTION | | | | | NASHVILLE | TN | 37210 | |
| GEORGE, DANIEL | | PO BOX 631 | | | HURLEY | MS | 39555 | |
| GEORGE, JOHNNY | | 279 COOKS CORNER RD | | | LUCEDALE | MS | 39452 | |
| George, Jomon | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE, RHONDA | | 11469 EASY LANE | | | BILOXI | MS | 39532 | |
| GEORGE, TEVIN | | 400 DUNBAR | | | MOBILE | AL | 36617 | |
| GEORGIAN SHIPPING CO. | | UL. GOGEBASHVILI 60 | | | BATUMI | GA | | GEORGIA |
| GEORGIA-PACIFIC | | | | | | | | |
| GEOUGE, GREGORY | | 12260 OAK LANE | | | CITRONELLE | AL | 36522 | |
| GEOUGE, LENA | | 12260 OAK LANE | | | CITRONELLE | AL | 36522 | |
| Gerald J. St. Pe | St. Pe, Gerald J. | 806 Powells Point Drive | | | Gautier | MS | 39553 | |
| GERARD, AMERICA | | P.O. BOX 301 | | | PASCAGOULA | MS | 39568 | |
| GERMAN ALFONSO & CIA, LTDA | | | | | | | | |
| GERMAN AMERICAN CHAMBER OF COM | | 5555 SAN FELIPE, STE. 1030 | | | HOUSTON | TX | 77056 | |
| GERMANY, PAUL | | 4518 OAK AVE | | | MOSS POINT | MS | 39563 | |
| GERMER PLLC | | PO BOX 4915 | | | BEAUMONT | TX | 77704 | |
| GERRARD SHIPPING AS | | P. O. BOX 39 | OSTRE STRANDGATE 1 | | N-4601 KRISTIAN | NOR | | NORWAY |
| GESTON MARITIME S.A.M. | | 24 BOUEVARD PRINCESSE CHARLOTT | | | MONTE CARLO, MONACO | | | |
| GGG PARTNERS, LLC | | 3155 ROSWELL ROAD NE, STE 120 | | | ATLANTA | GA | 30305 | |
| GHADGE, YESHWANT | | 3102 EDEN ST | APT 22 | | PASCAGOULA | MS | 39581 | |
| Ghadge, Yeshwant K | | 3102 EDEN ST | APT 22 | | PASCAGOULA | MS | 39581 | |
| Ghadge, Yeshwant K | | DESHPANDE PURAM 37/4 BEHIND DASHABHUJA GANAPOTI MANDIR | KARUE ROAD PAUDPHATA KATHRUD | | PUNE-MAHARASHTRA STATE | | 411038 | INDIA |
| GHT CONSTRUCTION, INC. | | | | | DELANO | MN | 55328 | |
| Ghulam Husain, Mazhar Husain | | P.O. BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Ghulam Husain, Zakir Husain | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GHX INDUSTRIAL, LLC | | DEPT 207, PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| GIANG, NAM | | 3615 PROCTOR ST. | | | PORT ARTHUR | TX | 77642 | |
| GIANT RESOURCE RECOVERY | | LOCKBOX #2797 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2797 | |
| GIANT RESOURCE RECOVERY | | PO BOX 63295 | | | CHARLOTTE | NC | 28263-3295 | |
| GIBBS AND COX. INC. | | 50 WEST 23RD STREET | | | NEW YORK | NY | 10010 | |
| GIBSON ELECTRIC MOTOR SERVICE | BELINDA | P O BOX 1589 | | | PASCAGOULA | MS | 39568-1589 | |
| GIBSON GAS TANKERS LTD | | 11 JOHN'S PLACE | | | LEITH | UNI | | UNITED KINGDOM |
| GIBSON TOWING CO.L | | BOX 2062 | | | PORT ARTHUR | TX | 77640 | |
| GIBSON, DAVID | | 126 GIBSON RD | | | LUCEDALE | MS | 39452 | |
| GIBSON, EDITH | | 220 B TOM JONES RD | | | LUCEDALE | MS | 39452 | |
| GIBSON, HOMER | | 14101 LILLY ORCHARD | ROAD | | MOSS POINT | MS | 39562 | |
| GIBSON, JAMES | | 1653 PASCAGOULA | RIVER RD | | MOSS POINT | MS | 39562 | |
| GIBSON, JOSEPH | | 795 STADIUM ST. | | | VIDOR | TX | 77662 | |
| GIBSON, MARK | | 8909 Ollie Vice Rd | | | Moss Point | MS | 39562 | |
| GIBSON, THOMAS | | P.O. Box 1023 | | | LEAKESVILLE | MS | 39451 | |
| GILBERT CHERAMIE | | POST OFFICE BOX 458 | | | GOLDEN MEADOW | LA | 70357 | |
| GILBERT, JAMES | | 5078 CARIBOU EXT | | | ORANGE | TX | 77630 | |
| GILBO, DARYL | | 2800 ORANGE ST. | | | BEAUMONT | TX | 77701 | |
| GILES, GEORGIA | | 3506 SHERWOOD ST | | | PASCAGOULA | MS | 39581 | |
| GILL, BRANDON | | 12201 HILLTOP RD | | | GRAND BAY | AL | 36541 | |
| GILL, WILLIAM | | 10235 CODY DRISKELL | AVE | | GRAND BAY | AL | 36541 | |
| GILLION, BROOKS & HAMBY | | P.O. BOX 161629 | | | MOBILE | AL | 36616 | |
| GILLIS, SIDNEY | | 9005 HARTZOG RD | | | ORANGE | TX | 77632 | |
| GILL-JOHANNESSEN L., A/S | | P. O. BOX 1404 VIKA | HOLMENS GATE 4 | | N-0115 OSLO 1 | NOR | | NORWAY |
| GILMORE, LARRY | | 9005 MCCOLLUGH RD | | | GRAND BAY | AL | 36541 | |
| GIMROCK CONSTRUCTION | | 14400 N.W. 102ND AVENUE | | | HIALEAH | FL | 33018 | |
| GIMROCK CONSTRUCTION, INC. | | 13915 NW 107TH AVE | | | HIALEAH GARDENS | FL | 33016 | |
| Gimrock Maritime | | 13915 Northwest 107th Ave. | | | Hialeah Gardens | FL | 33018 | |
| GISCLAIR TOWING, INC. | | P. O. BOX 1029 | 230 VALERIE STREET | | LAROSE | LA | 70373 | |
| GLACIER ENTERPRISE, INC. | | FISHERMEN'S TERMINAL | FISHERMEN'S CENTER | | SEATTLE | WA | 98199 | |
| GLADNEY, KELLY | | 9212 PALMETTO DR | | | OCEAN SPRINGS | MS | 39564 | |
| GLAFKI (HELLAS) MARITIME CO. | | P. O. BOX 1722 | 3 MITROPOLEOS STREET | | 105 57 ATHENS | GRE | | GREECE |
| GLAHR, H., & CO. GMBH & CO. KG | | P. O. BOX 105467 | | | 28054 BREMEN | GER | SCHLACHTE | GERMANY |
| GLASS, CHARLES | | 3100 FIREHOUSE RD | | | VINEGAR BEND | AL | 36584 | |
| GLENMAR, INC. | | | | | | | | |
| GLENN EAGLE SHIP MANAGEMENT | | ATTN: MR. NEVILLE MOTTS | 6220 WEST PARK SUITE 127 | | HOUSTON | TX | 77057 | |
| GLENN MACHINE WORKS | | PO BOX 1247 | | | COLUMBUS | MS | 39703 | |
| GLENN, DEMETRIUS | | 3700 NORMANDY DR | APT # 55 | | PORT ARTHUR | TX | 77642 | |
| GLENTMAR COMPANIA MARITIMA S.A | | VLANIS BLDG. 97 AKTI MIAOULI & | | | 185 38 PIRAEUS | GRE | | GREECE |
| GLOABAL MARITIME LOGISTICS, LL | | 106 ST. FRANCIS STREET | | | MOBILE | AL | 36652 | |
| GLOABAL MARITIME LOGISTICS, LL | | P.O. BOX 426 | | | MOBILE | AL | 36652 | |
| GLOBAL CONTAINERS LINE | | 100 QUENTIN ROOSEVELT BLVD. | | | GARDEN CITY | NY | | |
| GLOBAL ENGINEERING DOCUMENTS | | PO BOX 911501 | | | DENVER | CO | 80291-1501 | |
| GLOBAL EQUIPMENT COMPANY, INC | | 2505 MILL CENTER PARKWAY, STE 100 | | | BUFORD | GA | 30518-3700 | |
| GLOBAL EXPLORER, LLC | | 1101 N. NORTHLAKE WAY | SUITE 201 | | SEATTLE | WA | | |
| GLOBAL EXPLORER, LLC | | 12313 GLASSCOCK DRIVE | | | GULFPORT | MS | 39503 | |
| GLOBAL INDUSTRIAL EQUIPMENT | | P.O. BOX 905713 | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL INDUSTRIES | | 8000 GLOBAL DRIVE | | | CARLYSS | LA | 70665 | |
| GLOBAL INDUSTRIES LTD | | 515 SAN FELIPE | SUITE 900 | | HOUSTON | TX | 77056 | US |
| GLOBAL INDUSTRIES LTD. | | P. O. BOX 31936 | 107 GLOBAL CIRCLE | | LAFAYETTE | LA | 70503 | |
| GLOBAL INDUSTRIES LTD. | | P.O. BOX 61936 | | | LAFAYETTE | LA | 70593-1936 | |
| GLOBAL INDUSTRIES OFFSHORE | | 5319 PORT ROAD | | | NEW IBERIA | LA | 70560 | |
| GLOBAL INDUSTRIES OFFSHORE, L. | | 11490 WESTHEIMER, SUITE 400 | | | HOUSTON | TX | 77077 | |
| GLOBAL INDUSTRIES OFFSHORE, L. | | 8000 GLOBAL DRIVE | | | CARLYSS | LA | 70665 | |
| GLOBAL INDUSTRIES, LTD. | | P. O. BOX 10840 | 5319 PORT ROAD | | NEW IBERIA | LA | 70562 | |
| GLOBAL INTERIOR GROUP | | 120 MACARTUR CAUSEWAY | | | MIAMI | FL | 33139 | |
| GLOBAL MARINE DRILLING | | | | | | | | |
| GLOBAL MARINE DRILLING | | P O BOX 4379 | 777 NORTH ELDRIDGE | | HOUSTON | TX | 77210 | |
| GLOBAL MARINE DRILLING | | PO BOX 4621 | | | HOUSTON | TX | 77210 | US |
| GLOBAL MARINE DRILLING (APPLIE | | P. O. BOX 4509 | 10777 WESTHEIMER, SUITE 700, H | | HOUSTON | TX | 77210 | |
| GLOBAL MARINE DRILLING CO. | | P. O. BOX 4577 | 777 N. ELDRIDGE ROAD, HOUSTON, | | HOUSTON | TX | 77210 | |
| GLOBAL MARINE DRILLING CO. | | 777 NO. ELDRIDGE ROAD | P.O. BOX 4379 | | HOUSTON | TX | 77210 | |
| GLOBAL MARINE TRANSPORT, INC. | | | | | HOUSTON | TX | | |
| Global Maritime | | P O Box 426 | | | Mobile | AL | 36652 | |
| GLOBAL MARITIME LOGISTICS LLC | | 106 ST. FRANCIS STREET | | | MOBILE | AL | 36652 | |
| GLOBAL MARITIME LOGISTICS LLC | | P.O. BOX 426 | | | MOBILE | AL | 36652 | |
| GLOBAL MOVIBLE OFFSHORE | | P.O. BOX 67 | | | AMELIA | LA | 70340 | |
| GLOBAL OFFSHORE MEXICO | | LOMAS DE CHERPOLTEPCA | | | MEXICO | D.F | 11000 | MEXICO |
| GLOBAL OFFSHORE MEXICO | | MANUEL SUILA CAMACHA #24 PISO | | | MEXICO | D.F | 11000 | MEXICO |
| GLOBAL RECOVERY SERVICES | | PO BOX 105795 | | | ATLANTA | GA | 30348-9864 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Resources, Inc. | Barrasso,Usdin, Kupperman, Freeman & Sarver, LLC | Stephen H. Kupperman | LL&E Tower | 909 Poydras St. Ste 2400 | New Orleans | LA | 70112 | |
| Global Resources, Inc. | Barrasso,Usdin, Kupperman, Freeman & Sarver, LLC | Stephen L. Miles | LL&E Tower | 909 Poydras St. Ste 2400 | New Orleans | LA | 70112 | |
| Global Resources, Inc. | City Attorney's Office (New Orleans) | Christy C. Harowski | 1300 Perdido Street | 5th Floor | New Orleans | LA | 70112 | |
| GLOBAL RIG ENTERPRISES | | 6160 WESTVIEW DRIVE | | | HOUSTON | TX | 77055 | |
| GLOBAL SAFETY TRAINING SERVICES, LLC | | 5437 WEST PARK AVE | | | HOUMA | LA | 70364 | |
| GLOBAL SANTA FE CORP. | | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77210-4577 | |
| GLOBAL SANTA FE CORP. | | P. O. BOX 4577 | | | HOUSTON | TX | 77210-4577 | |
| GLOBAL SEAS LLC | | 2001 SIXTH AVENUE | SUITE 3420 | | SEATTLE | WA | 98121 | |
| Global Ship Services | | P O Box 24190 | | | Houston | TX | 77229 | |
| GLOBAL SHIP USA | | | | | HOUSTON | TX | | |
| GLOBAL STEAMSHIP AGENCIES, INC | | 18333 EGRET BAY BLVD., STE 220 | | | HOUSTON | TX | 77058 | |
| GLOBAL TOWING SERVICE, LLC | | 110 RAILROAD AVENUE | | | PATTERSON | LA | 70392 | |
| GLOBAL TRANSPORTE OCEANICO S.A | | RUA SAO BENTO 8, 10 ANDAR | | | 20090-010 RIO D | BRA | | BRAZIL |
| GLOBAL X-RAY & TESTING CORP | | P O BOX 1536 | | | MORGAN CITY | LA | 70381 | |
| GLOBAL X-RAY & TESTING CORP | | 2831 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| GLOBALGAS S.A. | | CALLE ULISES, NO. 102 BAJO | | | MADRID | | 28043 | SPAIN |
| GlobalGas S.A. | | C/ Ulises 102, Bajo | | | Madrid | | 28043 | |
| GLOBALSANTAFE DRILLING CO. | | 4 GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| GLOBALSANTAFE DRILLING CO. | | P.O.Box 4577 | P.O. Box 4577 | | Houston | TX | 77210-4577 | |
| GLOBALSANTAFE DRILLING CO. | | P. O. BOX 901 | AL-KHOBAR 31952 | KINGDOM OF SAUDIA ARABIA | | | | |
| GLOBE TRADE & TRANSPORT INC. | | 1 CHARILAOU TRICOUPI STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| GLOBETECH ASIA PACIFIC | | | | | | | | |
| GLOBETECH GROUP | | UNIT 5A | SHANNON COMMERCIAL CENTRE | BEVERLEY WAY | NEW MALDEN | | KT3PT | U.K. |
| GLOBETECH GROUP LTD. (DUBAI) | | BUILDING 3, GROUND FLOOR, DUBA | | | GREEN COMMUNITY | UAE | | |
| GLOBETECH GROUP LTD. (DUBAI) | | P.O. BOX 212880 | | | GREEN COMMUNITY | UAE | | |
| GLOBETECH GROUP, HONG KONG | | 3A, 3RD FLOOR | 265-267, HENNESSY ROAD | CHONG HING BUILDING | WANCHAI | | | HONG KONG |
| GLOBETECH INDIA | | 405, GATEWAY PLAZA | | | HIRANANDAI GARDENS, | MUM | 400 076 | |
| Glory, Christopher | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GLOSTEN ASSOCIATES, INC. | | 1201 WESTERN AVENUE, SUITE 200 | | | SEATTLE | WA | 98101-2921 | |
| GLOSTEN ASSOCIATES, INC. | | 605 FIRST AVENUE, SUITE 600 | | | SEATTLE | WA | 98104 | |
| GLOSTON, JOEL | | 3739 HEMLOCK | | | ORANGE | TX | 77630 | |
| GLUSING TRANSPORT GMBH | | P. O. BOX 547 | HELGOLANDER STRASSE 7 | | W-2190 CUXHAVEN | | | GERMANY |
| GLYNN ELECTRIC COMPANY | | P.O. BOX 5027 | | | HOUSTON | TX | 77012 | |
| GNAU, EDWARD | | 23493 SAUCIER LIZANA | RD | | SAUCIER | MS | 39574 | |
| GNOTS RESERVE, NC. | | BOX 1147 | | | DESTREHAN | LA | 70047 | |
| GODBY SHIPPING AB | | KYRKVAGEN 11 | P.O. BOX 1 | FIN-22411 GODBY FINLAND | | | | |
| GODFREY, THOMAS | | 115 GENERAL CANBY DR | | | SPANISH FORT | AL | 36527 | |
| GODWIN PUMPS OF AMERICA | JEFFERY KLEIN | 2727 APPELT DRIVE | | | HOUSTON | TX | 77015 | |
| GODWIN PUMPS OF AMERICA | | P.O. BOX 935152 | | | ATLANTA | GA | 31193-5152 | |
| GODWIN, BRYAN | | 490 N MAYHAW | | | VIDOR | TX | 77662 | |
| GODWIN, CLAUDE | | 3701 D.I.P | APT #110 | | MOBILE | AL | 36605 | |
| GOFF, ALAN | | 17700 LILY ORCHARD | | | MOSS POINT | MS | 39562 | |
| GOFF, HENRY | | 1173 HOPPER RD | | | MOSS POINT | MS | 39562 | |
| GOFF, JOHN | | 8535 LYONS CREEK RD | | | MOSS POINT | MS | 39562 | |
| GOHLKE, RICHARD | | 252 MAPLE CIR | | | DAPHNE | AL | 36526 | |
| GOIMAR | | CALLE 5 DE MAYO NO 909 | | | PARAISO TABASCO | | CP 86600 | MEXICO |
| GOINS INTERNATIONAL, INC. | | 10700 NORTHWEST FWY., STE 180 | | | HOUSTON | TX | 77092 | |
| GOKSULAR DENIZCILIK VE TICARET | | KEMANKES CADDESI TAVILOGLU HAN | | | 80030 KARAKOY, | TUR | | TURKEY |
| GOLDBEAM INTERNATIONAL LTD | | 26TH FLOOR, YARDLEY COMMERICA | | | HON | | | HONG KONG |
| Golden Nugget Casino | | hwy 90 | | | Biloxi | MS | 39500 | |
| GOLDEN STEVEDORING | | P.O. BOX 869 | | | MOBILE | AL | 36601 | |
| GOLDEN TRIANGLE INDUSTRIES, IN | BRAD RUTLEDGE | 19262 HWY 62 S. | | | ORANGE | TX | 77630 | |
| GOLDEN TRIANGLE PROPERTIES, LP | | 10 OAKLAWN | | | HOUSTON | TX | 77024 | |
| GOLDEN UNION SHIPPING CO. S.A. | | 8 AEGALEO STREET | | | 15 45 PIRAEUS | GRE | | GREECE |
| GOLDENPORT SHIPSMANAGEMENT LTD | | 131 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| GoldenTree Partners (100), L.P. | Weber, Karen | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | |
| GoldenTree Partners II, L.P. | Weber, Karen | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | |
| GoldenTree Partners, LP | Weber, Karen | 300 Park Avenue | 21st Floor | | New York | NY | 10022 | |
| GOLDIN INDUSTIRES | | 1360 CONCEPTION STREET ROAD | | | MOBILE | AL | | |
| GOLDIN OF ALABAMA, INC. | | P.O. BOX 1426 | | | MOBILE | AL | 36633 | |
| GOLDMAN, THOMAS | | 143 BROWN | SUBDIVISION RD | | LUCEDALE | MS | 39452 | |
| GOLF CARS UNLIMITED | GREG McCOUN | 5606 COMMON STREET | | | LAKE CHARLES | LA | 70607 | |
| GOLF COAST CART AND MORE | | 10039 CANAL ROAD | | | GULFPORT | MS | 39503 | |
| GOLF TOURNAMENT AMERICAN HEART ASSOCIATION | | PO BOX 7007 | | | PASCAGOULA | MS | 39568-7007 | |
| GOLTENS | | | | | MIAMI | FL | | |
| GOLTENS | | 160 VAN BRUNT STREET | | | BROOKLYN | NY | 70130 | |
| GOMEZ DIAZ, ABNER | | 4004 SCOVEL AVE | APT 45 | | PASCAGOULA | MS | 39581 | |
| GOMEZ, ANGELICA | | 4004 SCOVEL AVE | APT 35 | | PASCAGOULA | MS | 39567 | |
| GOMEZ, ARIEL | | 448 TRINITY AVE | | | PORT ARTHUR | TX | 77642 | |
| GOMEZ, ECTOR | | 3201 1/2 | OLD MOBILE HWY | | PASCAGOULA | MS | 39581 | |
| GOMEZ, JAMES | | 5229 LAKE SHORE DR | | | PORT ARTHUR | TX | 77642 | |
| GOMEZ, JOSE | | 1229 OLIVER STREET | | | PASCAGOULA | MS | 39567 | |
| GOMEZ, JUAN | | 3985 12TH STR. | | | PORT ARTHUR | TX | 77642 | |
| GOMEZ, MARGARITA | | 8715 ROSALENE STREET | WEST | | GRAND BAY | AL | 36541 | |
| GOMEZ, OBED | | 448 SABINE AVE. | | | PORT ARTHUR | TX | 77642 | |
| GOMEZ-COLON, EDWIN | | 5101 ORCHARD RD. | APT. # 75 | | PASCAGOULA | MS | 39581 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonna, Srinivasarao | Kambala v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Gonthina, Govinda Rao | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Gonthina, Krishna | Samuel v Signal | 208 E SHORT STREET | | | FRANKLIN | TX | 77856 | |
| Gonthini, Satyanarayana | | 5252 13TH ST | | | PORT ARTHUR | TX | 77642 | |
| GONZALES VARGAS, ALFONSO | | 5252 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GONZALES, MARVIN | | 2102 BRADFORD ST. | | | ORANGE | TX | 77630 | |
| GONZALEZ ACEVEDO, MIGUEL | | 3010 BARTLETT AVE | APT 7D | | PASCAGOULA | MS | 39567 | |
| GONZALEZ MATOS, GERMAN | | 4104 MAIN ST | SUITE A | | MOSS POINT | MS | 39563 | |
| GONZALEZ MONTERO, JEHU | | 6394 FREDERICK ST | | | MOSS POINT | MS | 39563 | |
| GONZALEZ, ALFONSO | | 5252 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GONZALEZ, ARMANDO | | 3425 EDENBORN AVE | APT#152 | | METAIRIE | LA | 70002 | |
| GONZALEZ, ARNOLD | | 12150 TURKEY FARM RD | | | GRAND BAY | AL | 36541 | |
| GONZALEZ, BRANDI | | 802 1ST STREET | | | ORANGE | TX | 77630 | |
| GONZALEZ, DIEGO | | 3000 BRAZIL ST | APT 167 | | PASCAGOULA | MS | 39581 | |
| GONZALEZ, EMANUEL | | 6130 KINROSS STREET | | | MOSS POINT | MS | 39563 | |
| GONZALEZ, ESTEBAN | | 7206 PLANTATION RD | | | VANCLEAVE | MS | 39565 | |
| GONZALEZ, FLORENCIO | | 319 BAYOU DR | | | CHANNELVIEW | TX | 77530 | |
| GONZALEZ, GILBERTO | | 3740 AVALON AVE | | | PORT ARTHUR | TX | 77642 | |
| GONZALEZ, HUMBERTO | | 3102 EDEN ST | APT 18 | | PASCAGOULA | MS | 39581 | |
| GONZALEZ, JESUS | | 5201 MONACO LAKE | APT 15C | | PASCAGOULA | MS | 39581 | |
| GONZALEZ, LORENZO | | 2910 BOYD AVE. | | | GROVES | TX | 77619 | |
| GONZALEZ, MARCELINO | | 4032 3RD STR. | | | PORT ARTHUR | TX | 77642 | |
| GONZALEZ, MARCO | | 5225 12TH STR | | | PORT ARTHUR | TX | 77642 | |
| GONZALEZ, PAUL | | 909 BORDER ST. | | | ORANGE | TX | 77630 | |
| GONZALEZ, RAFAEL | | 6831 HOLLEY AVE LOT | LOT 24 | | MOSS POINT | MS | 39562 | |
| GONZALEZ, SAUL | | 667 NAVY ST APT A | | | FORT WALTON | FL | 32547 | |
| GONZALEZ-CABRERA, RAUL | | 4825 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| GONZALEZ-ESCADERO, ENRIQUE | | 102 DESIRE ST TRL 7 | | | NEW IBERIA | LA | 70560 | |
| GONZALEZ-OROZCO, ISIDRO | | 1120 REDBLUF | | | PASADENA | TX | 77506 | |
| GOOD FAITH SHIPPING CO. S.A. | | P. O. BOX 80212 | 47-49 BOUBOULINAS STREET | | 185 35 PIRAEUS | GRE | | GREECE |
| GOODGAMES | DONNA | P.O. BOX 1663 | | | PASCAGOULA | MS | 39568-1663 | |
| GOODMAN, DAVID | | 21424 JOHN HOLDER RD | | | Moss Point | MS | 39562 | |
| GOODMAN, QUENTIN | | P.O. BOX 534 | | | THOMASVILLE | AL | 36784 | |
| GOODRUM, DOUGLAS | | 9386 LABRADOR RUN S | | | MOBILE | AL | 36695 | |
| GOODSON, BOBBY | | 3609 W PARK # 13 | | | ORANGE | TX | 77630 | |
| GOODWIN, JON | | 12616 RIDGELAND RD | | | Ocean Springs | MS | 39565 | |
| Gopalan Santhosh, Fnu | | 6609 NORTH 50TH ST | APT # D | | TAMPA | FL | 33610 | |
| Gopalan, Saji | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| GOPHER INDUSTRIAL | | 19312 HWY 62 SOUTH | | | ORANGE | TX | 77630 | |
| Gopinathan Pillai, Santhosh Kum | | 3102 EDEN ST | APT 3 | | PASCAGOULA | MS | 39581 | |
| GOPINATHAN PILLAI, SANTHOSH KUMAR | | 3102 EDEN ST | APT 3 | | PASCAGOULA | MS | 39581 | |
| GORDEY, MARK | | 940 MORNING GLORY DR | | | BRIDGE CITY | TX | 77611 | |
| Gordon, Arata, McCollam, Duplantis & Eagan (New Orleans) | A. Gregory Grimsal | Aby Molathu Poulose, et.al. | 201 St. Charles Ave. | Suite 4000 | New Orleans | LA | 70170-4000 | |
| GORDON, CODY | | 13608 HAVENS RD | | | VANCLEAVE | MS | 39565 | |
| GORDON, GAYNELL | | 1311 11TH ST APT#B | | | PASCAGOULA | MS | 39567 | |
| GORDON, JACK | | 3609 SUTTER RD | | | GAUTIER | MS | 39553 | |
| GORDON, JACKIE | | 908 SEA COVE ST | | | PASCAGOULA | MS | 39581 | |
| GORDON, JOHN | | 130 BROWN SUB RD | | | LUCEDALE | MS | 39452 | |
| GORDON, KAREN | | 3609 SUTTER RD | | | GAUTIER | MS | 39553 | |
| GORE, CHAD | | 632 OLD RIVER RD. | | | STARKS | LA | 70661 | |
| GORTHON INTERNATIONAL SHIPPING | | C/O GORTHON LINES A/B | 2 STORTORGET 2, P.O. BOX 1063 | S-251 10 HELSINGBORG | SWEDEN | | | SWEDEN |
| GORTHON LINES A/B | | P. O. BOX 1063 | STORTORGET 2 | | S-251 10 HELSIN | SWE | | SWEDEN |
| GOSS MARINE SURVEY | | 7715 12TH FAIRWAY | | | HUMBLE | TX | 77341 | |
| GOTHAM, KEVIN F. | | 3418 OCTAVIA | | | NEW ORLEANS | LA | 70125 | |
| GOTRO, JOSEPH | | 1405 LAFARQUE | | | SULPHUR | LA | 70663 | |
| GOTTA GO PORTABLES | JOE FESENMAIER | 4900 HAMILTON BLVD | | | THEODORE | AL | 36582 | |
| GOTTLIEB, BARNETT & BRIDGES | | ONE OFFICE PARK, SUITE 515 | | | MOBILE | AL | 36609 | |
| GOUGH, CHRISTOPHER | | 3217 NATHAN HALE | AVE | | PASCAGOULA | MS | 39581 | |
| GOULANDRIS BROTHERS LTD. | | 34A QUEEN ANNE'S GATE | | | LONDON SW1H 9AB | UNI | | UNITED KINGDOM |
| GOULD, ADAM | | 4040 CROW RD. | APT. # 805 | | BEAUMONT | TX | 77706 | |
| GOULD, RONALD | | PO BOX 1023 | | | MAURICEVILLE | TX | 77626 | |
| GOUMAS, J. G. (SHIPPING) CO. | | XYLAS BLUIDLING, 61 AKTI MIAOU | | | 185 36 PIRAEUS | GRE | | GREECE |
| GOURDOMICHALIS MARITIME S.A. | | 93 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| GOVERNOR CONTROL SYSTEMS, INC. | | 3190 S.W. 4TH AVE. | | | FT. LAUDERDALE | FL | 33315 | |
| GOVERO, JAMES | | 26009 OLD AMERICUS | RD | | LUCEDALE | MS | 39452 | |
| Govindan, Omanakuttan | Joseph v Signal | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| GRAASTEN SHIPPING CO. APS | | P.O. BOX 49 | | | GRAASTEN | DEN | | DENMARK |
| GRADY MARINE CONSTRUCTION, INC | | P.O. BOX 15815 | 2500 EISENHOWER BLVD. STE. 5 | | FORT LAUDERDALE | FL | 33318 | |
| GRADY NAVIGATION LTD | | 41, THEMISTOLIS DERVIS STREET, | | | NICOSIA | CYP | | CYPRUS |
| GRADY, COREY | | 23300 RED BLUFF RD | | | MOSS POINT | MS | 39562 | |
| GRADY, RASHAAN | | 5111 ORCHARD AVE | APT 209 | | PASCAGOULA | MS | 39581 | |
| GRAHAM BOATS INC. | | 11200 WESTHEIMER ROAD, SUITE 8 | | | HOUSTON | TX | 77042 | |
| GRAHAM GULF, INC. | | 13650 SIMONSON ST | | | BAYOU LA BATRE | AL | 36509 | |
| GRAHAM MARINE | | POST OFFICE BOX 959 | | | BAYOU LABATRE | AL | 36509-0959 | |
| Graham Marine, Inc. | | 2008 Jones Rd. | | | Freeport | TX | 77541 | |
| GRAHAM MARINE, INC. | | P.O. BOX 959 | LITTLE RIVER ROAD | | BAYOU LA BATRE | AL | 36509 | |
| GRAHAM, AYMEE | | 10893 CO RD 701 | | | KIRBYVILLE | TX | 75956 | |
| GRAHAM, BENJAMIN | | 30966 SPANISH BROOK | DR EAST | | SPANISH FORT | AL | 36527 | |
| GRAHAM, JOSEPH | | 1804 AUBURN AVE | | | BAY MINETTE | AL | 36507 | |
| GRAHAM, KENNETH | | PO BOX 352 | | | LUCEDALE | AL | 39452 | |
| GRAIG SHIP MANAGEMENT | | 113-116 BUTE ST. | CARDIFF, CF10 5TE,UK | | | | | |
| GRAIG SHIP MANAGEMENT LTD | | 113-116 BUTE STREET | | | CARDIFF | | CF10 5TE | UK |
| GRAINGER | Kyle Ross | DEPT. 861735488 | P.O. BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 861461515 | P.O. BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAND BAHAMA SHIPYARD | | | | | | | | BAHAMA |
| GRAND BAHAMA SHIPYARD LTD | | PO BOX F - 42498 - 411, THE FI | | | FREEPORT, GRAND BAHA | BAH | | |
| GRAND EAGLE MINING | | | | | HENDERSON | KY | 42420 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND MARINE LTD | | 1116 EAST 3rd STREET | | NORTH VANCOUVER | BRITISH COLUMBIA | | V7J 1B8 | CANADA |
| GRAND SEATRADE SHIPPING AGENCI | | ROOM 2607, ALEXANDRA HOUSE, 16 | | | | HON | | HONG KONG |
| GRAND TRUNK WESTERN RR | | | | | | | | |
| GRANDQUEST, JULIUS | | 121 RONALD WILLIAMS | RD | | LUCEDALE | MS | 39452 | |
| GRANICOS SHIPPING CORPORATION | | 23 AKTI MAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| GRANT NORPAC | | P.O. BOX 2801 | | | HOUSTON | TX | 77042 | |
| GRANT, JASON | | 126 ALBERT DAVIS RD | | | LUCEDALE | MS | 39452 | |
| GRANTHAM, ALLAN | | 3513 BEASLEY RD | APT 9C | | GAUTIER | MS | 39553 | |
| GRANTHAM, RICHARD | | 401 NORTH LIGHTNER | ST | | IOWA | LA | 70647 | |
| GRAPHIC PRODUCTS, INC. | NICK JORDAN | PO BOX 4030 | | | BEAVERTON | OR | 97076 | |
| GRAPHIQUE, INC. | | 11502 DEL MONTE | | | HOUSTON | TX | 77077-6412 | |
| GRAY, BRADLEY | | PO BOX 26 | | | OCEAN SPRINGS | MS | 39566 | |
| GRAY, BRIAN | | 2609 WARD RD | | | MOBILE | AL | 36693 | |
| GRAY, BRIAN | | PO BOX 40153 | | | MOBILE | AL | 36640 | |
| GRAY, WILLIE | | 4509 SUFFOLK ST | | | PASCAGOULA | MS | 39583 | |
| GRAYBAR ELECTRIC CO | | P.O. BOX 922026 | | | HOUSTON | TX | 77292 | |
| GRAYBAR ELECTRIC CO | | PO BOX 403052 | | | ATLANTA | GA | 30384-3052 | |
| GRAYBAR ELECTRIC CO | | P.O. BOX 840458 | | | DALLAS | TX | 75284-0458 | |
| GREAT AMERICAN INS CO OF NY | | Administrative Offices: 301 E. 4th St. | | | Cincinnati | OH | 45202-4201 | |
| Great American Insurance Company | George Zacharkow | Mattioni, LTD | 399 Market Street, 2nd Flr | | Philadelphia | PA | 19106 | |
| GREAT CHINA CHARTERING & AGENC | | 271 N. LIVINGSTON AVE. | | | LIVINGSTON | NJ | 07039 | |
| GREAT CHINA CHARTERING & AGENC | | 271 N. LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| GREAT CIRCLE SHIPPING AGENCY | | G.P.O. BOX 1228 | | | BANGKOK 10500 THAILA | ND | | |
| GREAT CIRCLE SHIPPING AGENCY L | | 10TH FLOOR, CATHAY HOUSE | | | BANGKOK | | 10500 | THAILAND |
| GREAT CIRCLE SHIPPING AGENCY L | | 8/35 NORTH SATHORN ROAD | | | BANGKOK 10500 | THA | | THAILAND |
| GREAT CIRCLE SHIPPING AGENCY L | | 8 NORTH SATHORN RD | | | BANGKOK | | 10500 | THAILAND |
| GREAT EASTERN GROUP | | 521 A COMMERCE DRIVE | | | PANAMA CITY BEACH | FL | 32408 | |
| GREAT EASTERN SHIPPING CO. LTD | | HONG KONG BANK BLDG., 5TH FLOO | | | BOMBAY | IND | 400 001 | INDIA |
| GREAT GULF TOWING, INC. | | ROUTE 2, BOX 532 AA | | | CUT OFF | LA | 70345 | |
| GREAT LAKE DOCK & DREDGE | | 2122 YORK ROAD | | | OAK BROOK | IL | 60523 | |
| GREAT LAKES & DREDGING | | 2122 YORK RD | | | OAK BROOK | IL | 60523-1981 | |
| GREAT LAKES DREDGE & DOCK | | | | | OAKBROOK | IL | 60521 | |
| GREAT LAKES DREDGE & DOCK COMP | | 2122 YORK ROAD | | | OAK BROOK | IL | 60523-1981 | |
| GREAT LAKES DREDGE AND DOCK CO | | 2122 YORK ROAD | | | OAK BROOK | IL | 60521 | |
| GREAT LAKES MARINE LEASING,LLC | | C/O CLYDE VAN ENKEVORT | 1601 12TH ROAD | | BARK RIVER, | MI. | 49807 | |
| GREAT LAKES SHIPYARD | | 4500 DIVISION AVENUE | | | CLEVELAND | OH | 44102 | |
| Great Lakes Towing | | | | | | | | |
| GREAT RIVER MARINE | | | | | NASHVILLE | TN | 37205 | |
| GREAT RIVERS MARINE | | BOX 98 | | | COLUMBUS | KY | 42032 | |
| GREAT WHITE FLEET (ANTWERP) | | RIJNKAAI 37, | | | B-2000 ANTWERP | | | BELGIUM |
| GREAT WHITE FLEET, LTD. | | CHIQUITA CENTER | 250 EAST FIFTH ST. | | CINCINNATI | OH | 45202 | |
| GreatAmerica Leasing Corp | | 1045 Downtowner Blvd. | | | Mobile | A.L. | 36602 | |
| GreatAmerica Leasing Corp | | P.O. Box 660831 | | | Dallas | TX | 75266-0831 | |
| GREATER NY MARINE TRANSPORTATI | | | | | | NY | | |
| GREATER ORANGE AREA CHAMBER OF COMMERCE | | 1012 GREEN AVENUE | | | ORANGE | TX | 77630 | |
| GRECAL SHIPPING CO. | | 133A FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| GRECOMAR SHIPPING AGENCY LTD | | P. O. BOX 80166 | 2 DEFTERAS MERACHIAS | | 185 35 PIRAEUS | GRE | | GREECE |
| GREECE CONSULATE GENERAL | | 1360 POST OAK BLVD., STE. 2480 | | | HOUSTON | TX | 77056 | |
| GREEN COAL CO. | | BOX 841 | | | OWNESBORO | KY | 42301 | |
| GREEN COVE MARITIME, INC. | | 1750 EAST DUVAL STREET | | | JACKSONVILLE | FL | 32202 | |
| GREEN MARINE & INDUSTRIAL EQUIPMENT | CHARLIE UNGER | 1111 CENTRAL AVENUE | | | METAIRIE | LA | 70001 | |
| GREEN MERCED, RAMON | | 4711 MOHAWK AVE | | | PASCAGOULA | MS | 39581 | |
| GREEN THINKING (SERVICES) LTD | | WIRE | | | LONDON, UK | | | UK |
| GREEN, CAREY | | P.O. BOX 383 | | | BUNA | TX | 77612 | |
| GREEN, DARIEL | | 2500 MLK. APT. #16 | | | SILSBEE | TX | 77656 | |
| GREEN, DEMETRIUS | | 748 27TH ST | | | GULFPORT | MS | 39501 | |
| GREEN, HARRY | | 1203 SHEPHERD AVE | | | PASCAGOULA | MS | 39567 | |
| GREEN, VINCENT | | 2461 IDONIA AVE | | | MOBILE | AL | 36605 | |
| GREEN S ENERGY GROUP | NEIL LANDRY | P.O. BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| GREENE, RANDALL | | 9700 CURTIS CT | | | IRVINGTON | AL | 36544 | |
| GREENE, ROSCOE | | 182 LOUIS LANE | | | LUCEDALE | MS | 39452 | |
| GREENS BAYOU MACHINE | | | | | | | | |
| GREER ENTERPRISES, LLC | | PO BOX 191466 | | | MOBILE | AL | 36619 | |
| GREGORY POOLE EQUIPMENT CO. | | 4807 BERYL ROAD | | | RALEIGH | NC | 27606 | |
| GREGORY, BRETT | | 132 MECA DR. | | | LUCEDALE | MS | 39452 | |
| GREGORY, CLIFFORD | | P.O BOX 2034 | | | PASCAGOULA | MS | 39569 | |
| GREGORY, JOSHUA | | 23123 PECAN ST | | | ROBERTSDALE | AL | 36567 | |
| GREGORY, SUSAN | | P.O.BOX 2034 | | | PASCAGOULA | MS | 39569 | |
| GREPKE, ALBERT | | 900 W I-65 SERVICE | ROAD SOUTH | | MOBILE | AL | 36606 | |
| GRESSETT, STEPHEN | | 2818 EDEN ST | APT 109 | | PASCAGOULA | MS | 39581 | |
| GRETE, KS | | P. O. BOX 781 | STRANDGATEN 17 | | N-5001 BERGEN | NOR | | NORWAY |
| Grieg Billabong A.S. | | P.O. Box 781 Sentrum | | N-5807 Bergen | Norway | | | NORWAY |
| GRIEG BILLABONG AS | | C. SUNDTA GATE 17/19 | | | BERGEN | | N-5807 | NORWAY |
| GRIEG BILLABONG AS | | P. O. BOX 781 | | | BERGEN | | N-5807 | NORWAY |
| GRIFCO TRANSPORTATION, LTD | | 9001-A FREY ROAD | | | HOUSTON | TX | 77034 | |
| GRIFFIN SHIPPING (AFRICA) PROP | | 15TH FLOOR, DURBAN BAY HOUSE, | | | 4001 DURBAN | SOU | | SOUTH AFRICA |
| GRIFFIN TRADE GROUP, LLC | CHARLES PEOPLES | P.O. BOX 9010- DEPT 400 | | | GALVESTON | TX | 77553-9010 | |
| GRIFFIN, CHRISTOPHER | | 3010 BARTLETT AVE | APT 10-D | | PASCAGOULA | MS | 39567 | |
| GRIMES, JERRY | | 22766 CIRCLE DRIVE | | | ROBERTSDALE | AL | 36567 | |
| GRIMES, JOSEPH | | 10050 HWY 63 N | | | LUCEDALE | MS | 39452 | |
| GRIMM S RIVER CONTRACTING | | | | | CORAOPOLIS | PA | 105018 | |
| GRISSETT, ALEC | | 10971 TWO MILE RD | | | Grand Bay | AL | 36541 | |
| GROGAN, JEROME | | 6161 COOLIDGE ST | APT# 5 | | GROVES | TX | 77619 | |
| GROQUIP | | BOX 223252 | | | PITTSBURGH | PA | 15251-2154 | |
| GROUND PENETRATING RADAR SYSTEMS, INC | | 6800 W. CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| GROUP TUPI | | RUA VISCONDE DE INHAUMA, 58/91 | | | CENTRO RIO DE JANEIR | RJ | 20091-007 | BRAZIL |
| GROVER, FRANK | | 1305 GREENWOOD AVE | | | MOBILE | AL | 36605 | |
| GROVES EQUIPMENT RENTAL CO. | | P.O. BOX 385 | | | GROVES | TX | 77619 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROW GROUP | | 453 SPRINGFIELD ROAD | | | BATON ROUGE | LA. | 70807-1098 | |
| GROWTH ENVIRONMENTAL SVC | | | | | | | | |
| GROWTH ENVIRONMENTAL SVC | | | | | FARMINGTON HILL | MI | 48331 | |
| GROWTH RESOURCES, INC. | | P O BOX 52844 | | | LAFAYETTE | LA | 70505 | |
| GRUPO DEL REY | | PROL. 1A AVE S/N COL. ISLETA P | | | CP 89090 TAMPICO | TAM | 89090 | MEXICO |
| GRUPO PESQUERO R&A S.A. DE CV | | | | | | | | |
| GRUPO PROTEXA, DIVN INDUSTRIA | | AVENIDA PERIFERICA S/N FRACC, | | | CD DEL CARMEN CAMP. | | | MEXICO |
| GRUPO TMM SA DE CV | | EMPERAN 200 COL CENTRO | | | VERACRUZ | | | |
| GRUTSCH, ADRIAN | | 145 PINE ST. | | | BRIDGE CITY | TX | 77611 | |
| GRYPHON ENERGY | | C4-3-10, SOLARIS DUTAMAS, | NO. 1, JALAN DUTAMAS 1 | | 50480 KUALA LUMPUR | | | |
| GS-HYDRO US, INC | | PO BOX 974383 | | | DALLAS | TX | 75397-4383 | |
| GT Logistics, LLC | Thonda Harvey | 1998 Highway 73 West | | | Port Arthur | TX | 77640 | |
| G-TEC SHIPMANAGEMENT GMBH | | GROSSE ELBSTRASSE 47 | | | HAMBURG | | D-22767 | GERMANY |
| GUADARRAMA, CARLOS | | 3926 30TH ST | | | PORT ARHTUR | TX | 77642 | |
| GUAJARDO, ROBERTO | | 3849 7TH. AVE | | | PORT ARTHUR | TX | 77642 | |
| GUANGZHOU MARITIME TRANSPORT ( | | 22 SHAMIAN NAN JIE | | | GUANGZHOU | PEO | | PEOPLES REPUBLI |
| GUANGZHOU OCEAN SHIPPING CO. ( | | 412 HUAN SHI EAST ROAD | | | GUANGZHOU | PEO | | PEOPLE'S REPUBL |
| GUARDIAN LIFE INSURANCE COMPANY | | PO BOX 677458 | | | DALLAS | TX | 75267-7458 | |
| GUARINO & COX, L.L.C. | | 19399 HELENBRG ROAD, SUITE 20 | | | COVINGTON | LA | 70433 | |
| GUATEMALA - CONSULATE GENERAL | | 3600 S. GESSNER SUITE 200 | | | HOUSTON | TX | 77063 | |
| GUDINO GALLARDO, JOSE | | 6116 ADAMS | | | GROVES | TX | 77619 | |
| GUDINO, JOSE | | 2716 E DAVID DR | | | GULFPORT | MS | 39503 | |
| GUERRERO, JOSE | | 4140 LEXINGTON AVE. | | | PORT ARTHUR | TX | 77642 | |
| GUERRERO, MAX | | 431 SHREVEPORT | | | PORT ARTHUR | TX | 77640 | |
| GUERRERO, PORFIRIO | | 2617 17TH ST | | | PORT ARTHUR | TX | 77642 | |
| GUICE, MICHAEL | | P.O. BOX 126 | | | CLAYTON | AL | 36016 | |
| GUIDRY BROTHERS BARGE | | 3817 SPENCER ST. | | | HARVEY | LA | 70058 | |
| GUIDRY BROTHERS TOWING COMPANY | | P.O. BOX 1037 | | | GALLIANO | LA | 70354 | |
| GUIDRY III, CLOYD | | 6695 ORCHID | | | LUMBERTON | TX | 77657 | |
| GUIDRY, DEAN | | 5501 W.WASHINGTON ST | APT.# 128 | | GROVES | TX | 77619 | |
| GUIDRY, LAWRENCE | | 5889 TURNER RD | | | ORANGE | TX | 77630 | |
| GUIDRY, MICHEAL | | 2552 CHARLOTTE | | | ORANGE | TX | 77632 | |
| GUIDRY, REESE | | 2401 SABA LN. | | | PORT NECHES | TX | 77651 | |
| GUILLORY, CORY | | P.O. BOX 491 | | | DEWEYVILLE | TX | 77614 | |
| GUILLORY, JAMES | | 504 CREPE MYRTLE | | | ORANGE | TX | 77630 | |
| GULBRANDSEN MFG. INC. | | | | | | | | |
| GULF & ATLANTIC MARITIME SERVI | | 5005 MITCHELLDALE, STE 181 | | | HOUSTON | TX | 77092-7253 | |
| GULF & EASTERN SHIPPING | | 118 N. ROYAL STREET | | | MOBILE | AL | 36602 | |
| GULF & EASTERN STEAMSHIP AND C | | 5005 MITCHELLDALE, STE. 110 | | | HOUSTON | TX | 77092-7253 | |
| GULF & ORIENT STEAMSHIP LINE | | 1851 WETIN INDIANTOWN ROAD, SU | | | JUPITER | FL | 33458 | |
| Gulf Agency Co.- Pascagoula | | 3207 Magnolia St. Ste# 308 | | | Pascagoula | MS | 39567 | |
| GULF ALLIANCE MARINE SERVICE | | P.O. BOX 1023 | | | MOBILE | AL | 36633 | |
| GULF ATLANTIC CAPITAL CORPORATION | | 2701 NORTH ROCKY POINT DRIVE | STE 630 | | TAMPA | FL | 33607 | |
| GULF ATLANTIC LINE | | 5005 MICHLEDALE | | | HOUSTON | TX | 77092 | |
| Gulf Atlantic Towing Inc. | | 103 Bear Creek Court | | | Broussard | LA | 70518 | |
| GULF ATLANTIC TRANSPORT CORP. | | P. O. BOX 4908 | | | JACKSONVILLE | FL | 32201 | |
| GULF BANK MATERIAL TRANSPORT | | 6121 WINDSOME, SUITE 83 | | | HOUSTON | TX | 77057 | |
| GULF BULK MATERIAL TRANSPORT | | 6121 WINDSOME, SUITE 83 | | | HOUSTON | TX | 77057 | |
| GULF CARIBE MARITIME | | 251 ST. ANTHONY ST. | | | MOBILE | AL | 36601 | |
| GULF CARIBE MARITIME | | 260 N. JACKSON SUITE A | | | MOBILE | AL | 36603 | |
| GULF CARIBE MARITIME, INC. | | 251 ST. ANTHONY STREET | | | MOBILE | AL | 36603 | |
| GULF CHARTERING, INC. | | 528 LEONTINE STREET | | | NEW ORLEANS | LA | 70115 | |
| GULF CITY & TRAILER WORKS, INC | | P.O. BOX 144 | | | MOBILE | AL | 36601 | |
| GULF CITY BODY & TRAILER WORKS | | 601 SOUTH CONCEPTION STREET | | | MOBILE | AL | 36603 | |
| GULF COAST AIR & HYD | | | | | MOBILE | AL | 36693 | |
| GULF COAST AIR & HYDRAULICS INC | Gary Mabrey | SAFETY DIVISION | P.O. BOX 161134 | | MOBILE | AL | 36616 | |
| Gulf Coast Barge Service | | 13481 Point Aquarius Blvd | | | Willis | TX | 77378 | |
| GULF COAST BARGE SERVICES | | | | | | | | |
| GULF COAST BLUEPRINT & REPRO. | | 1910 GOVERNMENT STREET | | | MOBILE | AL | 36606 | |
| GULF COAST BUSINESS COUNCIL | | 11975 SEAWAY ROAD | SUITE A120 | | GULFPORT | MS | 39503 | |
| GULF COAST BUSINESS SUPPLY CO | CISSIE | P.O. BOX 2116 | | | GULFPORT | MS | 39505-2116 | |
| GULF COAST CRANE & EQUIPMENT, LLC. | BILL SMITH | P.O. BOX 719 | P.O. BOX 719 | | THEODORE | AL | 36590-719 | |
| GULF COAST FABRICATION | | 13151 ROAD E | | | BAY ST. LOUIS | MS. | 39520 | |
| GULF COAST FENCE CO | VICKY KEENUM | 5603 VETERANS ST. | | | PASCAGOULA | MS | 39581 | |
| Gulf Coast Immigration Law Center, L.L.C. | Buras Law Firm, LLC | Daniel Edwin Buras, Jr. | 301 N. Columbia St. | | Covington | LA | 70433 | |
| Gulf Coast Immigration Law Center, L.L.C. | Deutsch, Kerrigan & Stiles, LLP (New Orleans) | Denia Sylve Aiyegbusi | 755 Magazine St. | | New Orleans | LA | 70130 | |
| Gulf Coast Immigration Law Center, L.L.C. | Law Office of Timothy W. Cerniglia | Timothy W. Cerniglia | 1521 St. Charles Ave. | | New Orleans | LA | 70130 | |
| Gulf Coast Immigration Law Center, L.L.C. | Porteous, Hainkel & Johnson (New Orleans) | Glenn B. Adams | 704 Carondelet St. | | New Orleans | LA | 70130-3774 | |
| Gulf Coast Immigration Law Center, L.L.C. | Porteous, Hainkel & Johnson (New Orleans) | Ralph R. Alexis, III | 704 Carondelet St. | | New Orleans | LA | 70130-3774 | |
| Gulf Coast Immigration Law Center, L.L.C. | Timothy W. Cerniglia, PLC | Timothy W Cerniglia | 1521 St Charles Ave | | New Orleans | LA | 70130 | |
| Gulf Coast Immigration Law Center, L.L.C. et al. | Buras Law Firm, LLC | Daniel E Buras, Jr | 301 N Columbia Street | | Covington | LA | 70433 | |
| Gulf Coast Immigration Law Center, L.L.C. et al. | Timothy W. Cerniglia, PLC | Timothy W Cerniglia | 1521 St Charles Ave | | New Orleans | LA | 70130 | |
| Gulf Coast Immigration Law Center, L.L.C., et al. | ARTHUR D. CARLISLE, ATTORNEY | Arthur D. Carlisle | 900 Washington Avenue | | Ocean Springs | MS | 39564 | |
| Gulf Coast Immigration Law Center, L.L.C., et al. | Buras Law Firm, LLC | Daniel Edwin Buras, Jr. | 301 N. Columbia St. | | Covington | LA | 70433 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gulf Coast Immigration Law Center, L.L.C., et al. | Law Office of Timothy W. Cerniglia | Timothy W. Cerniglia | 1521 St. Charles Ave. | | New Orleans | LA | 70130 | |
| GULF COAST MARINE | | | | | | | | |
| GULF COAST MARINE ASSOCIATES INC. | | 7608 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| GULF COAST MARINE DIVERS, INC. | | P.O. BOX 1379 | | | ABBEVILLE | LA | 70511 | |
| GULF COAST MARINE SUPPLY CO. | GARY LEE | P.O. BOX 2088 | | | MOBILE | AL | 36652 | |
| Gulf Coast Marine Supply, Inc. | | P.O. Box 2088 | | | Mobile | AL | 36652 | |
| Gulf Coast Metal Works | | P.O. Box 1027 | | | Destin | FL | 32541 | |
| GULF COAST POWER & CONTROL INC | | 64080 HWY 1090 | | | PEARL RIVER | LA | 70452 | |
| GULF COAST PRE STRESS | | P.O. DRAWER D | | | PASS CHRISTIAN | MS | 39571 | |
| GULF COAST PRESTRESS | | DRAWER D | | | PASS CHRISTIAN | MS | 39571 | |
| GULF COAST PUMP & EQUIPMENT | TONY PRICE | 7066 HOWELLS FERRY ROAD | | | MOBILE | AL | 36618 | |
| GULF COAST SALVAGE | | 4300 RENEE RD., 365B | | | SEMMES | AL | | |
| GULF COAST TRAILING | | P.O. BOX 20116 | 100 JAMES DRIVE, SUITE 260, ST | | NEW ORLEANS | LA | 70141-0116 | |
| GULF COAST TRAILING | | P O BOX 20116 | | | NEW ORLEANS | LA | 70141-0116 | |
| GULF COAST TRANSIT | | | | | RUSKIN | FL | 33570 | |
| GULF COAST TRANSIT | | | | | TAMPA | FL | 33602 | |
| GULF COAST TRANSIT COMPANY | | 5405 CYPRESS STREET | SUITE 300 | | TAMPA | FL | 33622-2048 | |
| GULF COAST WORKFORCE LLC | | 5437 WEST PARK AVE | | | HOUMA | LA | 70364 | |
| GULF COPPER & MANUFACTURING | | P.O. BOX 547 | | | PORT ARTHUR | TX | 77641 | |
| GULF COPPER & MANUFACTURING CO | | P.O. BOX 547 | | | PORT ARTHUR | TX | 77641-0547 | |
| GULF COPPER & MANUFACTURING CO | | 7200 HWY 87 EAST | | | PORT ARTHUR | TX | 77642 | |
| GULF COPPER SHIP REPAIR, INC. | | P.O. BOX 1238 | | | ARANSAS PASS | TX | 78335 | |
| GULF DUMAR MARINE | | P.O. BOX 1000 | | | GALLIANO | LA | 70354 | |
| GULF ENGINE & EQUIPMENT INC | | 2306 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| GULF EXPRESS LINE | | 2700 GREENS RD., STE K-200 | | | HOUSTON | TX | 77032 | |
| GULF FLEET MANAGEMENT LLC | | 2623 S.E. EVANGELINE FREEWAY | | | LAFAYETTE | LA | 70508 | |
| GULF GROUP PANAMA S.A. | | P.O. BOX 145332 | | | MIAMI | FL | 33114 | |
| GULF HARBOR SHIPPING | | | | | | | | |
| GULF HAULING, INC. | MIKE EUBANKS | PO BOX 69 | | | WILMER | AL | 36587 | |
| GULF HYDRAULIC & PNEUMATICS | | 10420 LAMEY BRIDGE ROAD | | | DIBERVILLE | MS | 39540 | |
| GULF INLAND MARINE | | P.O. BOX 730 | | | GONZALES | LA | 77077 | |
| GULF INLAND MARINE SERVICES, I | | 1208 S. PENN, BLDG 3, SUITE 2 | | | GONZALES | LA | 70737 | |
| GULF INLAND MARINE SERVICES, I | | P. O. BOX 730 | | | GONZALES | LA | 70737 | |
| GULF INTERCOASTAL MARINE | | | | | | | | |
| GULF INTERNATIONAL TOWING | | P.O. BOX 14956 | | | BATON ROUGE | LA | 70898 | |
| GULF ISLAND FABRICATION | | | | | HOUMA | LA | | |
| GULF MARINE CHEMIST, INC. | TOM LITTLEPAGE | P. O. BOX 1325 | | | MOBILE | AL | 36602 | |
| GULF MARINE FABRICATORS | | 1982 FM 2725 | | | ARANSAS PASS | TX | 78335 | |
| GULF MARINE FABRICATORS | | P. O. BOX 3000 | | | ARANSAS PASS | TX | 78335 | |
| GULF MARINE OPERATORS | | P. O. BOX 52061 | | | LAFAYETTE | LA | 70507 | |
| Gulf Marine Repair Corp. | | 1200 SERTOMA DRIVE | | | TAMPA | FL | 33605 | |
| GULF MARINE REPAIR, INC. | | 1200 SERTOMA DRIVE | | | TAMPA | FL | 33605 | |
| GULF MARINE SERVICES CO., LTD. | | 6425 TIMBER SPRINGS COURT | | | SANTA ROSA | CA | 95409 | |
| GULF MOTORSHIPS, INC. | | 427 NORTH 10 | | | LA PORTE | TX | 77571 | |
| GULF OCEAN SHIPPING CORP. | | 1560 W. BAY AREA BLVD. STE. 27 | | | FRIENDSWOOD | TX | 77564 | |
| GULF OFFSHORE LOGISTICS | | P. O. BOX 0433 | | | MATHEWS | LA | 70375-0433 | |
| Gulf Offshore Logistics | | P O Box 0433 | | | Matthews | LA | 70375-0433 | |
| GULF OFFSHORE MARINE INT'L | | 21 ENERGY PARKWAY, SUITE 220 | | | LAFAYETTE, | LA. | 70508 | |
| GULF OFFSHORE N.S. LTD | | THE EXCHANGE NO. 1 | 62 - 104 MARKET STREET | | ABERDEEN | | AB11 5PJ | SCOTLAND |
| GULF OFFSHORE PLATFORMS, INC. | | 1711 PROSPECT AVENUE | | | PASCAGOULA | MS | 39567 | |
| GULF OPERATORS | | P.O. BOX 279 | | | LOCKPORT | LA | 70374 | |
| GULF ROPE AND CORDAGE, INC. | | P.O. BOX 5288 | | | MOBILE | AL | 36605 | |
| GULF SALES & SUPPLY | | 1909 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| GULF SALES & SUPPLY | RICHARD/KEITH | P O BOX 1492 | | | PASCAGOULA | MS | 39567 | |
| Gulf Sales & Supply Inc. | | 1909 Kenneth Ave. | | | Pascagoula | MS | 39567 | |
| GULF SHORE SURPLUS | | | | | | | | |
| GULF SOUTH MARINE TOWING, INC. | | P.O. BOX 1253 | | | KENNER | LA | 70063 | |
| GULF SOUTH MARINE TRANSPORTATI | | 1700 STUMPF BLVD., SUITE 710 | | | GRETNA | LA | 70053 | |
| GULF SOUTH SERVICES, INC | CO GORDON NEWELL | PO BOX 1229 | | | AMERLIA | LA | 70340 | |
| GULF SOUTH SERVICES, INC | GORDAN NEWELL | P.O. BOX 1229 | | | AMERLIA | LA | 70340 | |
| GULF SOUTH SYSTEMS, INC. | | 500 DAKIN STREET | | | JEFFERSON | LA | 70121 | |
| GULF SOUTHERN COMMUNICATIONS LLC | BOB REINHAUS | 4918 OXFORD DRIVE | | | MOBILE | AL | 36618 | |
| GULF STAR HOLDINGS INC. | | 3330 WEST ESPLANADE AVENUE, SU | | | METARIE | LOU | 70502 | |
| GULF STATE BOATS, INC. | | Post Office Box 13558 | | | New Iberia | LA | 70562 | |
| GULF STATES ENGINEERING, INC. | | 4110 MOFFETT RD | | | MOBILE | AL | 36618 | |
| GULF STATES SAW & MACHINE CO. | JOHNNY REACH | P. O. BOX 3609 | | | HUEYTOWN | AL | 35023 | |
| GULF STATES SHIPBUILDERS | | CONSORTIUM | c/o ALABAMA TECHNOLOGY NETWORK | 1110 MONTLIMAR DR. STE 200 | MOBILE | AL | 36609 | |
| GULF STATES STEEL | | 174 SOUTH 26TH. ST. | | | GADSDEN | AL | 35904 | |
| GULF STATES TECHNICAL BUREAU I | | 2249 PIEDMONT ST. | | | KENNER | LA | 70062 | |
| GULF SUPPLY, INC. | Cliff Kennedy | P.O. BOX 11454 | | | MOBILE | AL | 36611 | |
| GULFCO INDUSTRIAL EQUIPMENT | | 1790 INDUSTRIAL PARK DRIVE | | | NEDERLAND | TX | 77627 | |
| GULFCO INDUSTRIAL EQUIPMENT | | P.O. BOX 20295 | | | BEAUMONT | TX | 77720 | |
| GULFCOAST TRANSIT COMPANY | | 702 N. FRANKLIN ST., #PLAZA-9 | | | TAMPA | FL | 33602-4418 | |
| GULFMARK OFFSHORE | | 201 ENERGY CENTER PARKWAY | SUITE 220 | | LAFAYETTE | LA | 70508 | |
| GULFMARK OFFSHORE MARINE, INC. | | 10111 RICHMOND AVE., STE 340 | | | HOUSTON | TX | 77042 | |
| GULFPORT CHEMIST SERVICES | | 12400 OAKVIEW CT | | | GULFPORT | MS | 39503 | |
| GULFPORT INDUSTRIAL SUPPLY CO | ROGER/TOMMY | P O BOX 2233 | | | GULFPORT | MS | 39505 | |
| GULFPORT TOWING CO., INC. | | BOX 1088 | | | GULFPORT | MS | 39501 | |
| GULFSHIP, INC. | | 5959 WEST LOOP S., STE. 260 | | | BELLAIRE | TX | 77401 | |
| GULLEY, FLORENCE PALLETS | SALES | 1950 CONCEPTIONS ST | | | MOBILE | AL | 36610 | U.S.A. |
| GULMAR OFFSHORE MIDDLE EAST | | AL BORJ TOWER - 15TH FLOOR | | | SHARJAH | | | UAE |
| GULSMAR OFFSHORE MIDDLE EAST | | AL HUSSAN AVENUE | | | SHARJAH | | | UAE |
| GUNDERSON MARINE | | 4350 NW FRONT AVENUE | | | PORTLAND | OR | 97210 | |
| GUNGEN DENIZCILIK VE TICARET A | | BUDAK SOKAK NO. 3, 06700 KAVAK | | | ANKARA | TUR | | TURKEY |
| GUNISETTI, RAMESH | | 3015 EDEN STREET | APT 42 | | PASCAGOULA | MS | 39581 | |
| GUNN, RICKEY | | 5323 COLONY LANE | | | ORANGE | TX | 77632 | |
| Guntamukkala, Mouleswara R | Achari v Signal | 12074 NEW CASTILLE | AVE APT 1211 | | BATON ROUGE | LA | 70816 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTO MSC | | 1255 ENCLAVE PKWY | SUITE 200 | | HOUSTON | TX | 77077 | |
| GUTHRIE, RAYMOND | | 4522 CAMP BAKER RD | | | LEESVILLE | LA | 71446 | |
| GUTIERREZ CHAVEZ, GERARDO | | 5111 ORCHARD AVENUE | APT. # 118 | | PASCAGOULA | MS | 39581 | |
| GUTIERREZ OSEGUERA, MIGUEL | | 5237 14TH STREET | | | PORT ARTHUR | TX | 77642 | |
| GUTIERREZ, MIGUEL | | 3249 29TH ST | | | PORT ARTHUR | TX | 77642 | |
| GUTIERREZ, NICOLAS | | 3513 BEASLEY RD | #9F | | GAUTIER | MS | 39553 | |
| GUY, HENRY | | 415 WHITE AVE | | | FAIRHOPE | AL | 36532 | |
| GUZMAN, EDWIN | | 1013 SAN JACINTO AVE | | | PORT ARTHUR | TX | 77642 | |
| GUZZETTE OIL COMPANY | | P.O. BOX 287 | | | BERWICK | LA | 70342 | |
| GWIN'S COMMERCIAL PRINTING | | 957 SPRINGHILL AVENUE | | | MOBILE | AL | 36604 | |
| GYPSUM TRANSPORTATION LIMITED | | P.O. BOX HM723 | | HAMILTON | BERMUDA - HM CX | | | |
| H & B TOWING INC. | | BOX 3170 | | | MORGAN CITY | LA | 70380 | |
| H & H SHEET METAL FABRICATIONS | | | | | RUSSELLVILLE | KY | 42276 | |
| H & L AXELSSON, INC. | | 7385 SHUNNPIKE ROAD, ERMA | | | CAPPE MAY | NJ | 08204 | |
| H & S COMMERCIAL & INDUSTRIAL SUPPLIES & SERVICES | | | | | MOBILE | AL | | |
| H & S TOWING | | P O BOX 846 | | | GALLIANO | LA. | 70354 | |
| H B H INC | | | | | HARVEY | LA | 70059 | |
| H.B ZACHRY CO. | | | | | LEWISVILLE | TX | 75057 | |
| H&E EQUIPMENT SERVICES L.L.C. | KEITH ST. PIERRE | P. O. BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H. CORPORATION S.A. | | | | | PANAMA CITY | PAN | | PANAMA |
| H. DANTAS COMERCIO | | | | | | | | |
| H. H. DANSHIP A/S | | HAVNEGAARDEN, JESSENS MOLE 11 | | | DK-5700 SVENDBO | DEN | | DENMARK |
| H. M. S. MARINE SERVICES, INC. | | 9894 BISSONNET, SUITE 775 | | | HOUSTON | TX | 77036 | |
| H.M.S. SCYLLA | | | | | | | | |
| H.S.CONSTRUCTION CO | | | | | ST LOUIS | MO | 63147 | |
| HACHIUMA S. S. CO. LTD. | | 9TH FLOOR, KENDAI NO. 3 BUILDI | | | CHUO-KU, KOBE 6 | JAP | | JAPAN |
| HADCO SERVICES | BOBBY | P.O. BOX 565 | | | THEODORE | AL | 36590-0565 | |
| HADLEY, KEVIN | | 1721 SPRINGRIDGE RD | | | GAUTIER | MS | 39553 | |
| HAGGLUNDS INC. | | 50 CHESTNUT RIDGE RD. # 109 | | | MONTVALE | NJ | 07645 | |
| HAIKALIS MARINE SUPPLIES | | P.O. BOX 80342 - 185.10 | | | PIRAEUS | GRE | | GREECE |
| HAKATA, ALFRED | | 2763 ROSEBUD DR E | | | MOBILE | AL | 36695 | |
| HAKODATE KOKAI FISHERY CO.,LTD | | 1-3-8 HIGASHI-SHINBASHI | | MINATO-KU TOKYO | JAPAN | | | |
| HALBROOK, JAMES | | 2314 CLEVELAND AVE | | | PASCAGOULA | MS | 39567 | |
| HALCOUSSIS, Z & G. CO. LTD. | | P. O. BOX 80123 | DOROUTI BUILDING, 5 AKTI MIAOU | | 185 35 PIRAEUS | GRE | | GREECE |
| Hales Marine Transport, LLC | | P.O. Box 87056 | | | Phoenix | AZ | 85080 | |
| HALFDAN DITLEV-SIMONSEN & CO. | | P.O. BOX 113 | | N-1361 BILLINGSTA D | NORWAY | | | |
| HALIBURTON ENERGY SERVICES | | 1555 Verot School Road | | | Lafayette | LA | 70508 | |
| HALIBURTON ENERGY SERVICES | | PO BOX 8037 | | | HOUMA | LA | 70363 | |
| Halifax Shipyard | | PO Box 9110 | 3099 Barrington Street | | Halifax | | B3K SM7 | Canada |
| HALIFAX SHIPYARD | | PO BOX 9110 | 3099 BARRINGTON STREET | | HALIFAX | NS | B3K SM7 | CANADA |
| HALL BUCK MARINE | | | | | BATON ROUGE | LA | 70821 | |
| HALL, ADAM | | 125 LYNWOOD STR | SPACE 2 | | VIDOR | TX | 77662 | |
| HALL, CASEY | | 9101 HALL RD | | | GRAND BAY | AL | 36541 | |
| HALL, CHRISTOPHER | | 418 E SCOTT DR | | | SARALAND | AL | 36571 | |
| HALL, JOHN | | 223 D CF EUBANKS RD. | | | Lucedale | MS | 39452 | |
| HALL, LEAMON | | 3329 WHISTLER ST | | | WHISTLER | AL | 36612 | |
| HALL, RALPH | | 2416 OCTAVIA DR S | | | MOBILE | AL | 36605 | |
| HALL, STEVEN | | 550 LYNDALE ST | | | VIDOR | TX | 77662 | |
| HALL, TAMMY | | 3602 SHERWOOD ST | | | PASCAGOULA | MS | 39581 | |
| HALL-BUCK MARINE INC. | | | | | PORT ARTHUR | TX | 77641 | |
| HALL-BUCK MARINE INC. | | | | | SORRENTO | LA | 70778-0625 | |
| HALLIBURTON | | 10200 BELLAIRE BLVD. | | | HOUSTON | TX | 77072-5206 | |
| HALLIBURTON | | PO BOX 80977 | | | LAFAYETTE | LA | 70598 | |
| HALLIBURTON (OKLAHMOA) | | P. O. BOX 1431 | | | DUNCAN | OK | 73536 | |
| HALLIBURTON DE MEXICO | | LAGUNA AZUL | | | CD. CARMEN CAMP. | | C.P. 24721 | MEXICO |
| HALLIBURTON DE MEXICO | | MANZANA Q KOTE 3 PTO IND. PESQ | | | CD. CARMEN CAMP. | | C.P. 24721 | MEXICO |
| Halliburton Subsea 7 | | 10656 Hwy. 23 S | | | Belle Chasse | LA | 70037 | |
| HALM, FRANCISCO | | 3035 LAKE ARTHUR DR | APT 2206 | | PORT ARTHUR | TX | 77642 | |
| HALTER - CLACASIEU, LLC. | | 8086 GLOBAL DRIVE | | | SULPHUR | LA | 70665 | |
| HALTER - GULFPORT | | 13085 SEAWAY ROAD | | | GULFPORT | MS | 39505 | |
| HALTER GULF REPAIR | | | | | | | | |
| HALTER GULF REPAIR | | 3900 JOURDAN ROAD | | | NEW ORLEANS | LA | 70126 | |
| HALTER MARINE | | 5110 WASHINGTON AVENUE | | | PASCAGOULA | MS | 39581 | US |
| HALTER MARINE | | P.O. BOX 1328 | | | PASCAGOULA | MS | 39568-1328 | |
| HALTER MARINE - LOCKPORT | | P.O. BOX 278 | 6130 HIGHWAY 308 | | LOCKPORT | LA | 70374 | |
| HALTER MARINE - PASCAGOULA | | 5110 WASHINGTON | | | PASCAGOULA | MS | 39581 | |
| HALTER MARINE COMPANY | | P.O. BOX 767 | | | MOSS POINT | MS | 39563 | |
| HALTER MARINE GROUP | | P.O. BOX 3029 | | | GULFPORT | MS | 39505 | |
| HALTER MARINE SERVICES | | 14055 INDUSTRIAL SEAWAY RD. | | | GOLFCOURSE | MS | 39505 | |
| HALTER MARINE, INC. | | P.O. BOX 29266 | | | NEW ORLEANS | LA | 70189 | |
| HALTER PORT BIENVILLE | | 13151 ROAD E | PORT BIENVILLE INDUST. PARK | | PEARLINGTON | | | |
| HALTER-CALCASIEU, L.L.C. | | 8086 GLOBAL DRIVE | 8086 CALCASIEU SHIPYARD ROAD | | SULPHUR | LA. | 70665 | |
| HAM, FRED | | 2958 VINEYARDS PKWY | # 6 | | BRANSON | MO | 65616 | |
| HAMBLIN, RANDAL | | 2844 NEWMAN RD | | | MOBILE | AL | 36695 | |
| HAMBLIN, RANDALL | | 2844 NEWMAN RD | | | MOBILE | AL | 36695 | |
| HAMBURG-SUDAMERIKANISCHE DAMPF | | P. O. BOX 111540 | HAMBURG-SUD-HAUS, OST-WEST-STA | | W-2000 HAMBURG | | | GERMANY |
| HAMERLY, JOE | | 1717 GREENBRIAR | | | ORANGE | TX | 77632 | |
| HAMILTON RIKER CO. OF MOBILE | | 1015 MONTLIMAR DR. | SUITE A100 | | MOBILE | AL | 36609 | |
| HAMILTON, CAROLYN | | 315 BELVEDERE DRI | | | BILOXI | MS | 39531 | |
| HAMILTON, JAMES | | 2706 MONTEREY AVE | | | PASCAGOULA | MS | 39567 | |
| HAMILTON, TRADEXTER | | 3848 JEFFERY DRIVE | | | MOSS POINT | MS | 39562 | |
| HAMMERHEAD ENVIRONMENTAL CLEANING, INC. | | 8920 HWY 182 EAST | | | HOUMA | LA | 70342 | |
| HAMMOND, DAVID | | 1704 SEAGULL AVE | | | OCEAN SPRINGS | MS | 39564 | |
| HAMMOND, ROBERT | | 13913 BRIARWOOD DR | | | VANCLEAVE | MS | 39565 | |
| HAMMONDS, MICHAEL | | 2903 NASHVILLE AVE | | | NEDERLAND | TX | 77627 | |
| HAMMONS, JEFFERY | | 110 DIXION RD | | | LUCEDALE | MS | 39452 | |
| HAMPCO | | 1777 UPLAND DRIVE | STE 102 | | HOUSTON | TX | 77043 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN ORANGE | | 2080 INTERSTATE 10 WEST | | | ORANGE | TX | 77632 | |
| HAMPTON, ERIC | | 4900 OLD MOBILE HWY | APT M89 | | PASCAGOULA | MS | 39581 | |
| HAMWORTHY KSE AS | | KAMPEGATEN 3 | | | | | | SWEDEN |
| Hamworthy, Inc | | 1418 Edwards Ave | Suite B | | New Orleans | LA | 70123 | |
| HAND ARENDALL | | P.O. BOX 123 | | | MOBILE | AL | 36601 | |
| HAND ARENDALL LLC | | PO BOX 123 | | | MOBILE | AL | 36601 | |
| HAND, ANTHONY | | 2412 NORTHRIDGE DR | | | GAUTIER | MS | 39553 | |
| HANDYMAN'S RAILROAD SALVAGE INC | GEORGE RAMOS, JR/PAUDL YOUNG/ | 70 ADAMS STREET | | | MOBILE | AL | 36602-4025 | |
| HANES, CORY | | 11030 VALLEY FORGE | RD | | MOSS POINT | MS | 39562 | |
| HANES, ROBERT | | 3605 GAUTIER | VANCLEAVE RD APT 416 | | GAUTIER | MS | 39553 | |
| Hangartner Rydberg & Terrell, LLC | | 701 POYDRAS ST, STE 310 | | | NEW ORLEANS | LA | 70139 | |
| HANJIN SHIPPING CO. LTD. | | 89-14, 4-KA, CHUNG-KU, CHUNGAN | | | BUSAN 600-014 | SOU | | SOUTH KOREA |
| HANNAH MARINE | | 8200 CYPRESS | | | HOUSTON | TX | 77012 | |
| HANNAH MARINE | | RT 83 ANN ARCHER AVE | | | LEMONT | IL | 60439 | |
| HANNAH MARINE CORP. | | P. O. BOX 189 | | | LEMONT | IL | 60439 | |
| HANNAH MARINE CORPORATION | | 13155 GRANT ROAD | | | LEMONT | IL | 60439 | |
| Hannah N. Christopher | | 19009 Highway 613 | | | Moss Point | MS | 39562 | |
| HANOVER COMPANY | | 12001 N. HOUSTON ROSSLYN RD. | | | HOUSTON | TX | 77041 | |
| HANOVER COMPANY | | 12001 N. HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 | |
| HANOVER TOWING, INC. | | P.O. BOX 1152 | | | WILMINGTON, | NC | 28402 | |
| HANSEATIC SHIPPING CO. LTD. | | P. O. BOX 127 | HANSEATIC HOUSE, 111 SPYROS AR | | LIMASSOL 3036 | CYP | | CYPRUS |
| HANSEATIC SHIPPING N.V. | | P.O. BOX 3677 | | | FOKKERWEG 6A | WIL | | NETHERL ANDS ANT |
| HANSEN MARITIME AGENCY | | BROENDBYVESTER STRANDVEJ 11- | | | DK 2660 BROENDBY STR | | DK2660 | DENMARK |
| Hansen-Dreijer Marine Enterpri | | 9057 Dauphin Island Parkway | | | Theodore | AL | 36582-7011 | |
| Hanyuan Technical Service Cent | | Herrengraben 74 | | | D-20460 Hamburg, Ger | | | |
| HANYUAN TECHNICAL SERVICE CETN | | HERRENGRABEN 74 | | | HAMBURG | | D-20459 | GERMANY |
| HANZIK, MICHAEL | | 910 14TH ST | | | PASCAGOULA | MS | 39567 | |
| HANZIK, PATRICK | | 1504 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| HAPAG-LLOYD (AMERICA), INC. | | 2855 MANGUM RD., STE 415 | | | HOUSTON | TX | 77092 | |
| HAPAG-LLOYD AKTIENGESE LLSCHAF | | T | POSTFACH 102626 BALLINDAMM 25 | | 2000 HAMBURG 1 | | | |
| HAPAG-LLOYD AKTIENGESELL SCHAF | | HAPAG-LLOYD HAUS, BALLINDAMM 2 | | | 20095 HAMBURG | GER | | GERMANY |
| HAPAG-LLOYD USA LLC | | 401 EAST JACKSON ST., STE 3300 | | | TAMPA | FL | 33602 | |
| HARBERT CONSTRUCTION | | P.O. BOX 2831 | | | MOBLE | AL | 36652 | |
| HARBIN, GARY | | 3770 ARLINGTON OAKS DR | | | MOBILE | AL | 36695 | |
| HARBOR BOAT YARD, INC. | | ROUTE 1 BOX 458 | | | SLIDELL | LA | 70458 | |
| HARBOR BRANCH | | 5600 OLD DIXIE HIGHWAY | | | FT. PIERCE | FL | 34946 | |
| HARBOR DOCKING & TOWING | | 4401 HIGHWAY 108 | | | WESTLAKE | LA | 70669 | |
| HARBOR DOCKING AND TOWING | | P.O. BOX 248 | | | WESTLAKE | LA | 70669-0248 | |
| HARBOR FUEL SERVICES INC. | | P. O. BOX 9023111 | | | SAN JUAN | | 00902-3111 | PUERTO RICO |
| HARBOR SHIPPING & TRADING S.A. | | 50 IROON POLYTECHNIOU AVE. | 185 35 PIRAEUS | GREECE | | | | |
| HARBOR SHIPPING & TRADING S.A. | | 50 IROON POLYTECHNIOU AVE., 3R | | | PIRAEUS | | | GREECE |
| HARBOR SHIPPING & TRADING S.A. | | 60 E. VENIZELOU & 22 PSYCHARI | | | 821 00 CHIOS | GRE | | GREECE |
| HARD'S MARINE SERVICE | | | | | | | | |
| HARD'S MARINE SERVICE | | ROUTE 1, BOX 145-L | | | HULL | TX | 77564 | |
| HARDAWAY COMPANY | | | | | TAMPA | FL | 33686 | |
| HARDIN, DAVID | | 3217 NATHAN HALE AVE | | | PASCAGOULA | MS | 39581 | |
| HARDIN, JAMES | | 911  7TH STREET | | | ORANGE | TX | 77630 | |
| HARDIN, JOHN | | 2000 REIN ST | | | ORANGE | TX | 77630 | |
| HARDWARE SPECIALTY CO. | | 3419 11TH AVENUE S.W. | | | SEATTLE | WA | 98134 | |
| Hardy Group, Syndicate 0382 | | Room 821, Lloyd's of London, One Lime St. | | | London | | EC3M 7DQ | United Kingdom |
| HARDY, KENNETH | | 9016 PRIMROSE LN | | | MOSS POINT | MS | 39562 | |
| Haribuddin, Habibuddin | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| HARKEY, LEWIS | | 134 STATION DRIVE | | | OCEAN SPRINGS | MS | 39564 | |
| HARKINS SAFETY, INC. | | 400 HASTINGS STREET | | | PITTSBURGH | PA | 15206 | |
| HARLEQUIN HOLDINGS LTD. C/O H. | | SCHLACHTE 31 | 80 BROAD STREET, MONROVIA | | 28195 BREMEN | | | GERMANY |
| HARLESS TOWING, INC. | | P.O. BOX 1861 | | | LAKE CHARLES | LA | 70602 | |
| HARLEY MARINE GULF | | 239 LAKESIDE DRIVE | | | CHANNELVIEW | TX | 77530 | |
| HARLEY MARINE SERVICES, INC. | | 910 SW SPOKANE STREET, TERMINA | | | SEATTLE | WA | 98134 | |
| HARLEY MARINE SERVICES, INC. | | PO BOX 24005 (98124) | | | SEATTLE | WA | 98134 | |
| HARMON, JENNIFER | | 11030 DOUGLAS ROAD | | | GRAND BAY | AL | 36541 | |
| HARMS BERGUNG | | 199 KNIGHTSBRIDGE | | | LONDON | | SW7 1RH | UK |
| HARMSTORF SHIPPING | | | | | HAMBURG | | | GERMANY |
| HARMSTORF SHIPPING CO. LTD. | | P. O. BOX 6524 | AKROPOLIS CENTRE, GLADSTONE ST | | LIMASSOL | CYP | | CYPRUS |
| HARNESS, CREEVY | | 3212 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| HAROLD MAGEE | | P.O. BOX 10 | | | BELLE CHASSE | LA | 70037 | |
| HAROLD MAGEE, INC. | | P.O. BOX 10 | | | BELLE CHASSE | LA | 70037 | |
| HARPAIN SHIPPING GMBH | | GANSEMARKT 33 | | | W-2000 HAMBURG | GER | | GERMANY |
| HARPER, CARRIE | | 20501 CAMERON LANE | | | MOSS POINT | MS | 39562 | |
| HARPER, KENNETH | | 1107 COMMUNY AVE | | | PASCAGOULA | MS | 39567 | |
| HARREN & PARTNER SHIP MANAGEMENT GMBH CO. KG | | HERMANN-HOLLERITH-STR. 10 | | | BREMEN | | D-28355 | GERMANY |
| HARRIS COUNTY AUDITOR'S OFFICE | | 1001 PRESTON, SUITE 800 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY ENGINEERING DEPT | | 1001 PRESTON, 7TH FLOOR | | | HOUSTON | TX | 77002 | |
| HARRIS, ALTON | | 9630 OAK FORREST DR | | | MOBILE | AL | 36695 | |
| HARRIS, BRANDON | | 307 BROADMOOR DR | | | NATCHEZ | MS | 39120 | |
| HARRIS, BRIAN | | 1209 POLK ST | | | PASCAGOULA | MS | 39567 | |
| HARRIS, CHRISTOPHER | | 21504 COLEMAN | CEMETARY RD | | MOSS POINT | MS | 39562 | |
| HARRIS, CRYSTAL | | 1616 E. LAMAR ST. | | | ORANGE | TX | 77630 | |
| HARRIS, DENNIS | | 2632 TUILERIE DR | | | LAKE CHARLES | LA | 70615 | |
| HARRIS, EDDIE | | 74 ELIZABETH AVE. | | | CHICKASAW | AL | 36611 | |
| HARRIS, ERNEST | | 3821 SCOVEL AVE | | | Pascagoula | MS | 39567 | |
| HARRIS, EUGENE | | 415 W. DECATUR | | | ORANGE | TX | 77630 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, JAMES | | 1500 LINK ST | APT # 56 | | ORANGE | TX | 77630 | |
| HARRIS, JAMES | | 8500 MERMAID AVE | | | OCEAN SPRINGS | MS | 39564 | |
| HARRIS, LARRY | | 4540 OLD PEVETO RD | | | ORANGE | TX | 77632 | |
| HARRIS, RACHEL | | P.O. BOX 1108 | | | GRAND BAY | AL | 36541 | |
| HARRIS, TIMOTHY | | 7627 9TH AVE. | APT 282 | | PORT ARTHUR | TX | 77642 | |
| HARRIS, VONNIE | | PO BOX 2163 | | | MOBILE | AL | 36652 | |
| HARRIS, WILLIAM | | 1614 LAMAR ST | | | ORANGE | TX | 77630 | |
| HARRISON BROTHERS | | P.O. BOX 1843 | | | MOBILE | AL | 36633 | |
| HARRISON, JOSEPH | | 2409 RIVER SIDE DR | | | ORANGE | TX | 77630 | |
| HARRISON, TERRY | | 4102 MEADOWLARK | | | ORANGE | TX | 77632 | |
| HARRISON, THOS. & JAS. LTD. | | MERSEY CHAMBERS, 5 OLD CHURCH | | | LIVERPOOL | UNI | L2 8UF | UNITED KINGDOM |
| HARRISONS (CLYDE) LTD | | 16 WOODSIDE CRESCENT | | | GLASGOW G3 7UT | UNI | | UNITED KINGDOM |
| HARTFORD INSURANCE GROUP | | P.O. BOX 61267 | | | NEW ORLEANS | LA | 70161 | |
| HARTMANN BUILDING SPECIALTIES, | Tony | P.O. BOX 20456 | | | BEAUMONT | TX | 77720 | |
| HARTMANN SCHIFFAHRTS GMBH & CO | | KONIGSTRABE 23 | | | LEER | | 26789 | GERMANY |
| HARTZELL FAN INC | | PO BOX 1523 | | | PIQUA | OH | 45356 | |
| HARVEST SHIPPING | | 4666 FARIES PARKWAY | | | DECATUR | IL | 62526 | |
| HARVEY CHALLANGER, INC. | | P.O. BOX 1118 | | | GALLIANO | LA | 70354 | |
| HARVEY GULF INTERNATIONAL | | 3817 SPENVEY STREET | | | HARVEY | LA | 70058 | |
| Harvey Gulf International | | 1901 Manhattan Blvd. | Building H, Suite 200 | | Harvey | LA | 70058 | |
| HARVEY GULF INTERNATIONAL MARI | | 1901 MANHATTAN BLVD. | | | HARVEY | LA | 70058 | |
| HARVEY GULF INTERNATIONAL MARI | | BUILDING H, SUITE 200 | | | HARVEY | LA | 70058 | |
| Harvey Gulf International, Inc | | 3817 Spencer Street | | | Harvey | LA | 70058 | |
| HARWOOD, JOHN | | 4217 SPRING VALLEY DR. | | | MOBILE | AL | 36693 | |
| HASKELL CO | | | | | KATHLEEN | GA | 31047 | |
| HASSAN & PARTNER | | NATWEST HOUSE, 57 - 63 LINE WA | | | | GIB | | GIBRALTER |
| HATAWAY, JODY | | 155 GEIGER RD | | | LUCEDALE | MS | 39542 | |
| HATCH & KIRK | | 601 MC FARLAND RD. | | | HOUSTON | TX | 77011 | |
| HATCH AND KIRK | | 601 MCFARLAND | | | HOUSTON | TX | 77011 | |
| HATCH LTD | | 2800 SPEAKMAN DR. | | | MISSISSAUGA ONTARIO | | L5K 2R7 | CANADA |
| HATCH LTD | | SHERIDAN SCIENCE AND TECHNOLOG | | | MISSISSAUGA ONTARIO | | L5K 2R7 | CANADA |
| HATEC HYD. | | 10821 TRIAN CT. | RANDALL RUMERY/BRITN EY | | HOUSTON | TX | 77041 | |
| HATEC HYD. | | P.O. BOX 539 | | | SUTHERLAND SPRINGS | TX | 78161 | |
| HATFIELD, JUSTIN | | 26162 DAWSON RD | | | LOXLEY | AL | 36551 | |
| HATHAWAY, ROBERT | | 5526 TODD ACRES | DRIVE LOT B | | MOBILE | AL | 36619 | |
| HAVARD, CASEY | | 153 B PETE HAVARD RD | | | LUCEDALE | MS | 39452 | |
| HAVARD, KEITH | | 7121 HWY 57 | | | Lucedale | MS | 39452 | |
| HAVARD, ROY | | 127 ANDY BYRD LANE | | | LUCEDALE | MS | 39452 | |
| HAVARD, TONY | | 153 PETE HAVARD RD | | | LUCEDALE | MS | 39452 | |
| HAVIS, GAVIN | | 1639 PASCAGOULA | RIVER RD | | MOSS POINT | MS | 39562 | |
| HAVTOR MANAGEMENT A/S | | KRONPRINSESSE MARTHAS PLASS 1. | | | N-0114 OSLO 1 | NOR | | NORWAY |
| HAWAIIAN TUG & BARGE | | | | | HONOLULU | HI | 96801 | |
| HAWAIIAN TUG & BARGE CORP. | | 705 N. NIMITZ HIGHWAY | | | HONOLULU | HI | 96817 | |
| HAWAIIAN TUG & BARGE CORP. | | P 0 BOX 3288, PIER 21 | | | HONOLULU | HI | 96817 | |
| HAWKINGS, HOWARD | | 2016 CHATHAM COURT | | | GAUTIER | MS | 39553 | |
| HAY, WILLIAM | | 5029 FREEWAY DR | | | MOBILE | AL | 36619 | |
| HAYASHI MARINE CO. LTD. | | 4-18 NAMINOHARA-CHO | | | NAGASAKI 850 | JAP | | JAPAN |
| HAYES, CHARLES | | 12090 ROLLING MEADOW | LN. | | GRAND BAY | AL | 36541 | |
| HAYES, ROBERT | | 11075 JOHN KOHN DR | | | THEODORE | AL | 36582 | |
| HAYGOODS INDUSTRIAL ENGRAVERS | STEVE | 2114 CHICOT ROAD | | | PASCAGOULA | MS | 39581 | |
| HAYMAN, DR. ERWIN | | 1 PLACE DU PORT | | | CH-1204 GENEVA | SWI | | SWITZERLAND |
| HAYNIE, JAMES | | 10061 COUNTRY RD | | | MOBILE | AL | 36695 | |
| HAYS TUG & LAUNCH SERVICE | | #9 RABBIT RUN | | | WALLINGFORD | PA | 19086 | |
| HAYS, JAMES | | 1026 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| HAZELWOOD, JOHNNY | | 164 ROY SHOEMAKER RD | | | WAYNESBORO | MS | 39367 | |
| HBM RIVER PLANT, INC. | | | | | | | | |
| HD SUPPLY INC | | PO BOX 4852 | | | ORLANDO | FL | 32802-4852 | |
| HEAD, VERTICE | | 304 CAMPUS | | | ORANGE | TX | 77630 | |
| HEALTH SOLUTIONS SERVICES, INC. | | ATTN: DAVID COLE | 11408 CRONRIDGE DRIVE, STE L | | OWINGS MILLS | MD | 21117 | |
| HEARNDON, CHAD | | 1804 JIM WALTMAN RD | | | MOSS POINT | MS | 39562 | |
| HEARNDON, SAMUEL | | 113 CECIL HAVARD RD | | | Lucedale | MS | 39452 | |
| HEARNDON, THOMAS | | 3600 SAMMY HEARNDON | RD | | Moss Point | MS | 39562 | |
| HEATH, ANDREW | | 131 CRABTREE LANE | | | LUCEDALE | MS | 39452 | |
| HEBERT, DANIEL | | 396 CCC ROAD | | | PERKINSTON | MS | 39573 | |
| HEBERT, JOSSELYN | | 2078 PINEPARK | | | ORANGE | TX | 77632 | |
| HEBERT, RICHARD | | 1538 IMHOFF AVE. | | | PORT ARTHUR | TX | 77642 | |
| HEDRICK, BRANDY | | 12823 SARACENNIA RD | | | MOSS POINT | MS | 39562 | |
| HEEREMA MARINE CONTRACTORS BV | | 2879 CLAUDIA LANE | | | MOBILE | AL | 36582 | |
| HEEREMA MARINE CONTRACTORS BV | | C/O BREDERO SHAW | | | MOBILE | AL | 36582 | |
| HEEREMA MARINE CONTRACTORS NED | | PO BOX 9321, 2300 PH LEIDEN | | | LEIDEN | | | THE NETHERLANDS |
| HEEREMA MARINE CONTRACTORS NED | | VONDELLAAN 47, 2332 AA LEIDEN | | | LEIDEN | | | THE NETHERLANDS |
| HEEREMA MARINE CONTRACTORS U.S | | 17154 BUTTE CREEK #200 | | | HOUSTON | TX | 77090 | |
| HEEREMAC V.O.F. | | VONDELLAAN 47 | 2332 AA LEIDEN | THE NETHERLANDS | | | | |
| HEGER DRY DOCK INC. | | | | | | | | |
| HEGER DRY DOCK, INC. | | 531 CONCORD STREET | | | HOLLISTON | MA | 01746 | |
| HEIDENREICH MARINE ENTERPRISES | | 200 GREENWICH AVENUE | | | GREENWICH | CT | 06830 | |
| HEINZ PET PRODUCTS | | P.O. BOX 208 | | | BILOXI | MS | 39533 | |
| HELIKON SHIPPING ENTERPRISES L | | 8TH FLOOR, ST CLARE HOUSE, 30- | | | LONDON EC3N 1DH | UNI | | UNITED KINGDOM |
| HELIX ENERGY SOLUTIONS GROUP | | 400 N. SAM HOUSTON PKWY EAST | SUITE 400 | | HOUSTON | TX | 77060-3500 | |
| Helix Energy Solutions Group | | 400 N. Sam Houston Parkway E. | | | Houston | TX | 77060 | |
| HELIX ENERGY SOLUTIONS GROUP, | | 400 NORTH SAM HOUSTON PKWY EAS | | | HOUSTON | TX | 77060 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helix Energy Solutions Group, Inc. (formerly Cal Dive International Inc.) | | 400 North Sam Houston Parkway East, Suite 400 | | | Houston | TX | 77060 | |
| HELLAS MARINE SERVICES LTD | | 116, KOLOKOTRONI STR | | | PIRAEUS | | 18535 | GREECE |
| Hellenic Marine, Inc. | | 2201 Harbor Boulevard | | | Houston | TX | 77020 | |
| HELLENIC MARINE, LLC | | 2201 HARBOR BLVD. | | | HOUSTON | TX | 77020 | |
| HELLENIC STAR SHIPPING CO. S.A | | 4 SINA STREET, PARADOS KIFISIA | | | 151 24 ATHENS | GRE | | GREECE |
| HELLER COMPANY | | 804 GOLFPARK DRIVE | | | CELEBRATION | FL | 34747 | |
| HELLESPONT STEAMSHIP CORP. | | 2ND FLOOR KEF BUILDING | 110-112 NOTARA STREET | | PIRAEUS | | 185 35 | GREECE |
| HELMSING & GRIMM GMBH & CO. | | ASIA HAUS, OST-WEST-STRASSE 49 | | | 20457 HAMBURG | | | GERMANY |
| Hemant Khuttan | c/o Alan Bruce Howard (lead attorney) | Crowell & Moring, LLP | 590 Madison Ave. | | New York | NY | 10022 | |
| Hemant Khuttan | American Civil Liberties Union Foundation (New York/Broad) | Chandra S. Bhatnagar | 125 Broad St. | 18th Floor | New York | NY | 10004 | |
| Hemant Khuttan | Asian American Legal Defense and Educational Fund | Ivy O. Suriyopas | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Hemant Khuttan | Crowell & Moring, LLP (New York) | Alan Bruce Howard | 590 Madison Ave. | | New York | NY | 10022 | |
| Hemant Khuttan | Nussbaum Law Group, P.C. | Hugh Daniel Sandler | 570 Lexington Avenue | 19th Floor | New York | NY | 10022 | |
| Hemant Khuttan | Sahn Ward Coschignano & Baker, PLLC | Joseph Bjarnson | 333 Earle Ovington Boulevard | Suite 601 | Uniondale | NY | 11553 | |
| Hemant Khuttan | Southern Poverty Law Center (Atlanta) | Daniel Werner | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Hemant Khuttan | Southern Poverty Law Center (Atlanta) | Thomas P. Fritzsche | Immigrant Justice Project | 1989 College Avenue NE | Atlanta | GA | 30317 | |
| Hemant Khuttan | Southern Poverty Law Center (Jackson) | Sheila A. Bedi | 921 North President St. | | Jackson | MS | 39202 | |
| Hemant Khuttan | Southern Poverty Law Center (New Orleans) | Eden B. Heilman | 4431 Canal Street | | New Orleans | LA | 70119 | |
| Hemant Khuttan | Southern Poverty Law Center (New Orleans) | Meredith B. Stewart | 1055 St. Charles Ave. | Suite 505 | New Orleans | LA | 70130 | |
| Hemant Khuttan | Southern Poverty Law Center | Naomi Tsu | Immigrant Justice Project | 233 Peachtree Street NE Ste 2150 | Atlanta | GA | 30303 | |
| HEMAR INTERNATIONAL CORP. | | 5440 MARINER STREET | INTREPID BLDG. SUITE 221 | | TAMPA | FL | 33609 | |
| HEMMENWAY, TYRA | | 142 CAROLINA ST. | | | LUMBERTON | TX | 77657 | |
| HEMPEL (USA) INC. | MICHAEL SYHLER | 2037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HEMPEL PAINT CO | | 5904 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| HEMPEL USA INC | | 600 CONROE PARK N. DR | | | CONROE | TX | 77303 | |
| HEMPHIL'S MARINE PAINT,INC. | | 300 JEFFERSON HIGHWAY | | | JEFFERSON | LA | 70121 | |
| HEMPSTEAD, JONATHAN | | 136 SHERMAN DR | | | LUCEDALE | MS | 39452 | |
| HENDERSON & ASSOCIATES COURT REPORTERS INC | | P.O. BOX 2263 | | | MOBILE | AL | 36652 | |
| HENDERSON AUCTIONS | | P.O.BOX 336 | | | LIVINGSTON | LA | 70754 | |
| HENDERSON, ANDREW | | 7625 LAMPLIGHTER DR | | | SEMMES | AL | 36575 | |
| HENDERSON, JEREMY | | 3009 AUTUMN RIDGE DR | | | MOBILE | AL | 36695 | |
| HENDERSON, MURLEE | | 2107 CLEMENT ST | | | MOBILE | AL | 36614 | |
| HENDERSON, PHILLIP | | 14104 HWY 57 | | | VANCLEAVE | MS | 39565 | |
| HENDRY CORPORATION | | P.O. BOX 13228 | 5107 S. WESTSHORE BLVD. | | TAMPA | FL | 33611 | |
| HENDRY CORPORATION | | P.O. BOX 1328 | | | TAMPA | FL | 33681 | |
| HENKEL CORP | | | | | CEDARTOWN | GA | 30125 | |
| HENNICK, SEAN | | 1724 LADNIER RD | | | Gautier | MS | 39553 | |
| HENNIS, MARCUS | | 135 ROLLING WOODS RD | | | LUCEDALE | MS | 39452 | |
| HENNIS, PAUL | | 212 STONECYPHER RD | | | Lucedale | MS | 39452 | |
| HENRIQUEZ, LARRY | | 5305 RUE SAINT DENIS | | | GAUTIER | MS | 39553 | |
| HENRY A PETTER SUPPLY | | | | | PADUCAH | KY | 42001 | |
| HENRY MARINE | | | | | MOBILE | AL | | |
| HENRY MARINE SERVICE | | | | | GULF SHORES | AL | 36542 | |
| HENRY, JEROME | | 531 BYRNE ST | | | BAY MINETTE | AL | 36507 | |
| HENSEL PHELPS CONSTRUCTION CO. | | 226 AIRPORT PARKWAY | SUITE 150 | | SAN JOSE | CA | 95110 | |
| HENSON, THOMAS | | 503 CR. 4181 | | | ORANGE | TX | 77632 | |
| HERACLES SHIPPING CO. S. A. | | P. O. BOX 500 | | | LYCOVRISI 141 2 | GRE | | GREECE |
| HERBERT ENGINEERING CORP. | | 927 WEST STREET | | | ANNAPOLIS | MD | 21401 | |
| HERBERT S. HILLER CORP | | P.O. BOX 23770 | | | HARAHAN, | LA | 70183 | |
| HERBERT, MICHAEL | | 126 GETTYSBURG CR | | | OCEAN SPRINGS | MS | 39564 | |
| HERCULES | | 11011 RICHMOND, SUITE 500 | | | HOUSTON | TX | 77042 | |
| HERCULES DRILLING COMPANY | | 6111 PORT ROAD | | | NEW IBERIA | LA | 70560 | |
| Hercules Offshore Corp | | 9 Greenway Plaza, Suite 2200 | | | Houston | TX | 77046 | |
| HERCULES OFFSHORE CORP. | | 11011 RICHMOND, SUITE 500 | | | HOUSTON | TX | 77042 | |
| HERCULES OFFSHORE CORP. | | 2929 Brairpark Drive | Suite 400 | | Houston | TX | 77042 | |
| HERCULES OFFSHORE CORP. | | P. O. DRAWER O | | | FREEPORT | TX | 77542 | |
| HERCULES OFFSHORE DRILLING | | 9 GREENWAY PLAZA | SUITE 2200 | | HOUSTON | TX | 77046 | |
| HERCULES OFFSHORE MARINE | | | | | | | | |
| HERCULES OFFSHORE NIGERIA LTD | | | | | | | | |
| HERITAGE OIL & CHEMICAL | | | | | | | | |
| HERMAN CRONIER & SONS INC | DEWAYNE CRONIER | P O DRAWER 2017 | | | ESCATAWPA | MS | 39552 | |
| HERMAN J. SCHELLSTEDE & ASSOCI | | 154 DUPERIER AVENUE | | | NEW IBERIA | LA | 70560 | |
| HERMANN SAND & GRAVEL INC. | | BOX 261 | | | HERMANN | MO | 65041 | |
| HERNANDEZ ESCOBEDO, BENITO | | 1028 10TH AVE | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ MATEO, NOE | | 2116 PROCTOR ST. | | | PORT ARTHUR | TX | 77640 | |
| HERNANDEZ MATEO, SERGIO | | 2116 PROCTOR ST. | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ MEDINA, ALBERTO | | 1309 E. JACKSON | | | PHARR | TX | 78577 | |
| HERNANDEZ OFFICE SUPPLY, INC. | JODI | P.O.BOX 1604 | | | NEDERLAND | TX | 77627 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ REYES, JOSE | | 3525 15TH ST. | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ SANDOVAL, JUAN | | 2325 GREEN AVE | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ TORRES, JUAN | | 2816 EDEN ST. APT 52 | | | PASCAGOULA | MS | 39581 | |
| HERNANDEZ, ANDRES | | 1288 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, ANDRES | | 3249 THOMAS BLVD. | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, DAGOBERTO | | 2108 CAROLINA AVE | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, EDUARDO | | 3912 8TH AVE | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, ENRIQUE | | 2311 62 ND. ST | | | PORT ARTHUR | TX | 77640 | |
| HERNANDEZ, J. JESUS | | 3249 THOMAS BLVD. | | | PORT ARTHUR | TX | 77640 | |
| HERNANDEZ, JAVIER | | 5111 ORCHARD AVE | APT 203 | | PASCAGOULA | MS | 39581 | |
| HERNANDEZ, MIGUEL | | 4900 OLD MOBILE HWY | APT M96 | | PASCAGOULA | MS | 39581 | |
| HERNANDEZ, RAFAEL | | 3045 31ST. | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, RAUL | | 3710 40TH STREET | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, RENE | | 2201 6TH. AVE. | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ, REYMUNDO | | 6550 SHRIMPERS ROW | | | DULAC | LA | 70353 | |
| HERNANDEZ, ROGER | | 3214 EDEN ST APT 60 | | | PASCAGOULA | MS | 39581 | |
| HERNANDEZ, VALENTE | | 321 RUBEN AVE | | | SARALAND | AL | 36571 | |
| HERNANDEZ-ESCOBEDO, JUAN | | 2001 11TH. AVE | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ-HERNANDEZ, JESUS | | 3445 40TH ST | | | PORT ARTHUR | TX | 77642 | |
| HERNANDEZ-NUNEZ, JOSE | | 4025 FONVILLE AVE | | | BEAUMONT | TX | 77705 | |
| HERRERA GUTIERREZ, GILBERTO | | 4233 3RD. ST. | | | PORT ARTHUR | TX | 77642 | |
| HERRERA RUBIO, FRANCISCO | | 3730 WOODLAND AVE. | | | PORT ARTHUR | TX | 77642 | |
| HERRERA, CECILIO | | 2403 EDEN ST | APT 149 | | PASCAGOULA | MS | 39581 | |
| HERRERA, JOSE | | 5091 CARIBOU DRIVE | | | ORANGE | TX | 77630 | |
| HERRIN, BLAKE | | 201 N. VALLIE | | | KIRBYVILLE | TX | 75956 | |
| HERRING, TIMOTHY | | 9612 HWY 613 | | | MOSS POINT | MS | 39562 | |
| HERRINGTON, ROBERT | | 2101 LADNIER RD | LOT 137 | | GAUTIER | MS | 39553 | |
| HERRINGTON, WILLIAM | | 21424 JOHN HOLDER RD | | | MOSS POINT | MS | 39562 | |
| HERRON, SHARON | | 12119 OLLIE RD | | | GULFPORT | MS | 39503 | |
| HERTZ EQUIPMENT RENTAL | | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| HERZOG CONTRACTING | | 3131 FREDERICK AVE | | | ST. JOSEPH | MO | 64502 | |
| HESS OIL | | ESTATE HOPE, P. O. BOX 127 | | | KINGHILL, ST. C | U. | 00851-0127 | U. S. VIRGIN IS |
| HESS OIL | | P.O. BOX 127 | | | KINGSHILL | ST. | 00851-0127 | |
| HESS OIL VIRGIN ISLAND CORP. | | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HEVEA TRANSPORT | | 2807 FRONT STREET | | | PASCAGOULA | MS | | |
| HEWITT, KATHLEEN | | 11132 ELYSIAN CIRCLE | | | DAPHNE | AL | 36526 | |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HIBISCUS MARINE MANAGEMENT LTD | | FORTUNA COURT BLOCK B, 284 ARC | | | LIMASSOL | CYP | | CYPRUS |
| HICKMAN, EMZAH | | P O BOX 1312 | | | PASCAGOULA | MS | 39568 | |
| HICKS, JOEL | | 5514 6TH ST | | | SATSUMA | AL | 36572 | |
| HICKS, LARRY | | PO BOX 651 | | | SATSUMA | AL | 36572 | |
| HIGASHI NIHON FERRY K. K. | | 19-2, MINATO-CHO 3-CHOME, HAKO | | | KOKKAIDO 041 | JAP | | JAPAN |
| HIGGINS, MICHAEL | | 9882 WOLFE COURT | | | SEMMES | AL | 36575 | |
| HIGGMAN TOWING | | P.O.BOX 908 | | | ORANGE | TX | 77630 | |
| HIGGS, MARCUS | | 1370 CAMDEN CT | | | MOBILE | AL | 36695 | |
| HIGH PLAINS CORPORATION | | | | | | | | |
| HIGH POINT CHEMICAL CORP | | | | | HIGH POINT | NC | 27261 | |
| HIGH PRESSURE EQUIPMENT COMPANY LLC | Seamus Louis | P.O. BOX 8248 | | | ERIE | PA | 16505 | |
| HIGH STRENGTH STEEL | | PO BOX 1716 | | | DALLAS | TX | 75389 | |
| HIGHLAND LIGHT FISHERIES L.P. | | 53305 SHILSHOLE AVENUE, N.W. | SUITE 200 | | SEATTLE | WA | 98107 | |
| HIGHLAND STATE BANK | | 420 SOUTH MAIN | | | HIGHLANDS | TX | 77562 | |
| HIGMAN BARGE LINES, INC. | | | | | HOUSTON | TX | | |
| HIGMAN BARGE LINES, INC. | | P.O. BOX 908 | | | ORANGE | TX | 77630 | |
| HIGMAN TOWING | | P. O. BOX 908 | | | ORANGE | TX | 77630 | |
| HIGMAN TOWING CO | | | | | HOUSTON | TX | 77056 | |
| HILL CONSTRUCTION | | 295 SEVEN FARMS DRIVE, SUITE 3 | | | CHARLESTON | SC | 29492 | |
| HILL MARINE REFRIGERATION,INC. | WALKER HILL | 608 SOUTH BROAD STREET | | | MOBILE | AL | 36603 | |
| HILL, AUSTIN | | 4424 OAK AVE | | | MOSS POINT | MS | 39563 | |
| HILL, BILLY | | 30 SPRINGHILL CHURCH | ROAD | | SILVERCREEK | MS | 39663 | |
| HILL, DMITRI | | 2364 DOG RIVER DR | | | MOBILE | AL | 36605 | |
| HILL, LOUIS | | 219 WYATT LANE | | | MCINTOSH | AL | 36553 | |
| HILL, TREASIA | | 1504 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| HILLER OFFSHORE SERVICES, INC. | | 15255 GULF FREEWAY #134A | | | HOUSTON | TX | 77034 | |
| HILLER SYSTEMS | | PO BOX 935434 | | | ATLANTA | GA | 31193-5434 | |
| HILLER SYSTEMS | | ATTN: NEIL BRIDGES | P.O. BOX 161389 | | MOBILE | AL | 36616 | |
| HILLER SYSTEMS, INC. | GREG BLOCH-PIPING | P.O. BOX 91508 | | | MOBILE | AL | 36691-1508 | |
| HILLIARD, WENDIE | | 4889 SEIBERT ROAD | | | WILMER | AL | 36587 | |
| HILLSBOROUGH COUNTY SCHOOL DIS | | P.O. BOX 3408 | | | TAMPA | FL | 33601 | |
| HILTI INC | | P.O. BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | |
| HILTI INC | CHRIS STRATTON | DEPT 0890 | P.O. BOX 120001 | | DALLAS | TX | 75312-0890 | |
| HILTON MARINE | | P.O. BOX 481 | | | BERWICK | LA | 70342 | |
| HILTON, DANNY | | 3033 HIGHLAND AVENUE | | | PORT ARTHUR | TX | 77642 | |
| HILTON, MICHAEL | | 190 HOLLY DR | | | LUCEDALE | MS | 39452 | |
| HILTVEIT ASSOCIATES INC. | | 450 PARK AVENUE | | | NEW YORK | NY | 10021 | |
| HILTVEIT ASSOCIATES, INC. | | 450 PARK AVE. | | | NEW YORK | NY | 10022 | |
| HIN LEONG MARINE INTERNATIONAL | | 1 PLAYFAIR ROAD | | | SINGAPORE 1336 | REP | | REPUBLIC OF SIN |
| HINER, ROBERT | | P.O.BOX 1220 | | | DEWEYVILLE | TX | 77614 | |
| HINES AMERICA BARGE | | | | | | | | |
| HINES AMERICAN LINES INC. | | BOX 610 | | | JEFFERSONVILLE | IN | 47130 | |
| HINES, INC. | | 423 POWER ST, P.O. BOX 840 | | | BOWLING GREEN | KY | 42102-0840 | |
| HINODE KISEN CO. LTD. | | 3-7-1, WAKAEKITAMACHI, HIGASHI | | | OSAKA 578 | JAP | | JAPAN |
| HINTON, GREGORY | | 4919 CAMBRIDGE DR | | | PASCAGOULA | MS | 39581 | |
| HIRERIGHT SOLUTIONS, INC. | | PO BOX 847783 | | | DALLAS | TX | 75284-7783 | |
| HIRTH SHIP AGENCIES, INC. | | 1832 "B" AVE #107 | | | PANAMA CITY | FL | 32401 | |
| HISCO, INC | NOLA WHITESIDE | 14320 CARLSON CIRCLE #J-3 | | | TAMPA | FL | 33626 | |
| Hiscox Group, Syndicate 0033 | | 1 Great St. Helen's | | | London | | EC3A 6HX | United Kingdom |
| HISTRIA SHIPMANAGEMENT | | | | | | | | |
| HKA ENTERPRISES, INC. | | DEPT # 1719 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1719 | |
| HLH ASSOCIATES, INC. | | 600 JEFFERSON | | | HOUSTON | TX | 77002 | |
| HLS OFFSHORE | | P.O. BOX 850 | | | HARVEY | LA | 70059-0850 | |
| HMS GLOBAL CORP. | | 3040 POST OAK BLVD., STE. 1050 | | | HOUSTON | TX | | |
| HNLMS BLOYS VAN TRES LONG | | ATTN: CHIEF ENGINEER, C.K. DIR | | | | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG, DUNG | | 2310 AVE. C | | | BEAUMONT | TX | 77701 | |
| HOBART CORP | | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 | |
| HOCKADAY, CAMERON | | 12528 RAINTREE PLACE | | | BILOXI | MS | 39532 | |
| HODGES, AARON | | 1052 LEBLANC | | | ORANGE | TX | 77630 | |
| HODGES, CAMERON | | 127 ARTESIAN RD | | | LUCEDALE | MS | 39452 | |
| HODGES, KEVIN | | 6860 HIGHMONT DR. | | | THEODORE | AL | 36582 | |
| HODGES, WILL | | 3770 LATIGO RD | | | MOBILE | AL | 36695 | |
| HOEGH FLEET SERVICES AS | | | | | | | | |
| HOEGH LINE AGENCIES, INC. | | 10050 NORTHWEST FWY., STE. 150 | | | HOUSTON | TX | 77092 | |
| HOEGH, LEIF. & CO. A/S | | P. O. BOX 2596 SOLLI | WERGELANDSVEIEN 7 | | N-0203 OSLO 2 | NOR | | NORWAY |
| HOFFER FLOW CONTROLS | JOANNE PRITCHARD | 107 KITTY HAWK LANE | | | ELIZABETH CITY | NC | 27909 | |
| HOFFMANN-LA ROCHE. INC. | | | | | | | | |
| HOFFMANN, ERWIN | | 105 CATAWPA PL | | | GULFPORT | MS | 39503 | |
| HOGAN LOVELLS US LLP | | COLUMBIA SQUARE | 555 THIRTEENTH ST., NW | | WASHINGTON | DC | 20004-1109 | |
| HOISINGTON, LINDA | | 3408 PINEVIEW DR | | | PASCAGOULA | MS | 39581 | |
| HOIST & CRANE SERVICE GROUP OF LOUISIANA INC | JOHN AYERS/JOEY | P O BOX 53062 | | | LAFAYETTE | LA | 70505-3602 | |
| Hoist and Crane Services, Inc. | | 1733 Industrial Park Drive | | | Mobile | AL | 36696 | |
| HOIST, INC | | 7171 HWY. 6 NORTH SUITE 110 | | | HOUSTON | TX | 77095 | |
| HOKE LLC | | 117 N. JEFFERSON ST, STE 110 | | | CHICAGO | IL | 60661 | |
| HOKODATE KOKAI FISHING CO.,LTD | | 1-3-9 HIGASHI-SHINBASHI | MINATO-KU | | TOKYO, JAPAN | | | |
| HOKUSHIN SENPAKU K.K. | | 6TH FLOOR, KYOEI BLDG.,6-1, HA | | | TOKYO 104 | JAP | | JAPAN |
| HOLDEN, ALAN | | 9701 PAIGE BAYOU RD | | | VANCLEAVE | MS | 39565 | |
| HOLDEN, HEATH | | 8716 PINE GROVE RD | LOT 60 | | GAUTIER | MS | 39553 | |
| HOLDEN, NETTIE | | 8716 PINEGROVE RD | #39 | | GAUTIER | MS | 39553 | |
| HOLDEN, ROBERT | | P.O. BOX 886 | | | EVADALE | TX | 77615 | |
| HOLDEN, SIMON | | 1501 BROWN ST | | | OCEAN SPRINGS | MS | 39564 | |
| HOLDEN, TRACY | | 6201 JD MCKEE RD | | | MOSS POINT | MS | 39562 | |
| HOLDER, DAVID | | 864 CAROLEE CIR | | | BILOXI | MS | 39532 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES ORANGE | | 2655 IH 10 EAST | | | ORANGE | TX | 77630 | |
| HOLLAND AMERICA LINES WESTOURS | | 300 ELLIOTT AVE. WEST | | | SEATTLE | WA | 98119 | |
| HOLLAND INDUSTRIAL SERVICES | TERRELL SMITH | P. O. BOX 937 | 49191 RABUN ROAD | | BAY MINETTE | AL | 36507 | |
| HOLLAND ROER PROPELLER | | 2273 BARATARIA BLVD. | | | MARRERO | LA | 70072 | |
| HOLLAND SHIP SERVICE B.V. | | K.P. VAN DER MANDELELAAN 66 | | | 3062 MB ROTTERD | NET | | NETHERLANDS |
| HOLLAND, JAMES | | P.O.BOX 507 | | | LUCEDALE | MS | 39452 | |
| HOLLAND, LLOYD | | 120 RAY SEALS RD | | | LUCEDALE | MS | 39452 | |
| HOLLAND, MARKELL | | 1199 DEAS FIELD RD | | | PENNINGTON | AL | 36916 | |
| HOLLAND, PHILLIP | | 157 A GRADY RD | | | LUCEDALE | MS | 39452 | |
| HOLLAND, SHAWN | | 120 RAY SEAL RD | | | LUCEDALE | MS | 39452 | |
| HOLLAND, THOMAS | | 291 CARL HAVARG RD | | | LUCEDALE | MS | 39452 | |
| HOLLIDAY, JASON | | 8601 OLD PASCAGOULA | RD LOT 6 | | THEODORE | AL | 36582 | |
| HOLLINGS, CHRISTOPHER | | 4900 MERIDIAN STREET | | | MOSS POINT | MS | 39563 | |
| HOLLIS, TESHA | | 2660 EMOGENE ST | | | MOBILE | AL | 36606 | |
| HOLLISTER MARINE | | | | | | | | |
| HOLLOWAY, COREY | | 3013 BREAKWATER DR | | | OCEAN SPRINGS | MS | 39564 | |
| HOLLYWOOD MARINE | | P.O. BOX 1343 | | | HOUSTON | TX | 70701 | |
| HOLLYWOOD MARINE | | P. O. BOX 1343 | | | HOUSTON | TX | 77251 | |
| HOLMAN SHIPPING, INC. | | 11821 EAST FWY., STE 605 | | | HOUSTON | TX | 77029 | |
| HOLMES BROTHERS ENTEPRISE | | 5474 NANSEMON PARKWAY | | | SUFFOLK | VA | 23435 | |
| HOLMES, SCOTT | | 1905 IRVING ST. | | | ORANGE | TX | 77630 | |
| HOLNAM INC. | | P.O. BOX 649 | 3051 HAMILTON ROAD | | TEODORE | AL | 36590 | |
| HOLNAM INC. | | 1100 VICTORS WAY, SUITE 50 | | | ANN ARBOR | MI | 48108 | |
| HOLNAM INC. | | P.O. BOX 26907 | | | NEW ORLEANS | LA | 70186 | |
| HOLNAM, INC. | | 3051 HAMILTON BOULEVARD | | | THEODORE | AL | 36590 | |
| HOLNAM, INC. | | P O BOX 649 | | | THEODORE | AL | 36590 | |
| HOLNAM, INC. | | 555 SOTH WATER STREET | P.O. BOX 1125 | | MOBILE | AL | 36601 | |
| HOLWERDA SHIPMANAGMENT B.V. | | P. O. 54 | MARKTWEG 75 | | 8440 HEERENVEEN | NET | | NETHERLANDS |
| HOLY HOUSE SHIPPING AB | | BOX 1150 | | | STOCKHOLM | | | SWEDEN |
| HOMEPORT MARINE SERVICES, INC. | | 5807 ELDER FERRY ROAD | P.O. BOX 745 | | MOSS POINT | MS | 39563 | |
| HOMOLA, TARA | | 4827 NOBLE DR | EAST | | MOBILE | AL | 36619 | |
| HONDURAS - CONSULATE GENERAL | | 4151 SOUTHWEST FRWY | | | HOUSTON | TX | 77027 | |
| HONEYCUTT, TIMOTHY | | 2208 STARFISH RD | | | Gautier | MS | 39553 | |
| HONG KONG MING WAH SHIPPING CO | | 2ND FLOOR, WONG HOUSE 26-30 DE | | | HON | | | HONG KONG |
| HONGRY JONES | | | | | | | | |
| HOOD DISTRIBUTION | WILLIAM WHATLEY | P.O. BOX 403653 | | | ATLANTA | GA | 30384-3653 | |
| HOOD, GARY | | 1409 3RD AVE | | | FULTONDALE | AL | 35068 | |
| HOOLEY, INC. | | P.O. BOX 19370 | | | NEW ORLEANS | LA | 70179-0370 | |
| HOOPER ELECTRONICS SUPPLY CO | RON | 3519 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| HOPE SERVICES INC | | 8506 SHRIMPERS ROW | | | DULAC | LA | 70353 | |
| HOPEMAN BROTHERS | | P.O. BOX 820 | | | WAYNESBORO | VA | 22980 | |
| HOPEMAN BROTHERS, INC. | | 435 ESSEX AVENUE | | | WAYNESBORO | VA | 22980 | |
| HOPKINS, AGEDRIUS | | 14801 LEMOYNE BLVD | APT 330H | | BILOXI | MS | 39532 | |
| HOPKINS, GEREMIE | | 1968 EL CAMINO DRIVE | | | BILOXI | MS | 39532 | |
| HOPSON TOWING CO. INC. | | BOX 3170 | | | MORGAN CITY | LA | 70380 | |
| HORACE SAVOIE TOWING, INC. | | | | | LOCKPORT | LA | | |
| HORIZON BARGE & TOWING, INC. | | | | | | | | |
| HORIZON EXPLORATION LTD. | | 6 PEMBROKE ROAD- SEVENOAKS | ENGLAND | | KENT,TN13 1XR | | | |
| Horizon Freight System | | 7040 McDonald Road | | | Irvington | AL | 36544 | |
| HORIZON FREIGHT SYSTEMS | DEREK PIERCE - DISPATCHER | P.O. BOX 70242 | | | CLEVELAND | OH | 44190-0242 | |
| HORIZON LINES LLC (X-CSX)(NJ) | | 1700 GALLOPING HILL ROAD | | | KENILWORTH | NJ | 07033 | |
| HORIZON MANAGEMENT CORP., INC. | | 611 EISENHOWER BLVD. ROOM 204 | PORT EVERGLADES STATION | | FORT LAUDERDALE | FL | 33316 | |
| HORIZON OFFSHORE CONTRACTORS | | 2500 CITY WEST BLVD., SUITE 22 | | | HOUSTON | TX | 77042 | |
| HORIZON SHIPBUILDING | | 13980 SHELL BELT RD. | | | BAYOU LA BATRE | AL | 36509 | |
| Horizon Shipbuilding | | 13980 Shell Belt Road | | | Bayou La Batre | AL | 36509 | |
| HORMAN, DAVID | | 1109 CALHOUN AVE | | | OCEAN SPRINGS | MS | 39564 | |
| HORMEL FOODS | | | | | | | | |
| HORNBECK OFFSHORE | | 7707 PORT INDUSTRIAL BLVD. | | | GALVESTON | TX | 77554 | |
| HORNBECK OFFSHORE | | 7707 PORT INDUSTRIAL BLVD. | | | GALVESTON | TX | 77554 | |
| Hornbeck Offshore Operators, LLC | | 103 Northpark Blvd, Suite 300 | | | Covington | LA | 70433 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNBECK OFFSHORE SERVICES | | 103 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| HORNBECK OFFSHORE SERVICES, LL | | 103 NORTHPARK BOULEVARD. SUITE | | | COVINGTON | LA | 70433 | |
| HORNBECK-LEEVAC MARINE OPERATI | | 414 N. CAUSEWAY BOULEVARD | | | MANDEVILLE | LA | 70448 | |
| HORNBLOWER MARINE SERVICES, IN | | | | | | | | |
| HORNBLOWER. INC. | | | | | | | | |
| HORNE, JASON | | 13610 COUNTY RD 28 | | | SUMMERDALE | AL | 36580 | |
| HORNE, THERESA | | 104 MARKKESH DRIVE | | | DAPHNE | AL | 365263102 | |
| HORTON MARINE | | P.O. BOX 592 | | | THEODORE | AL | 36950 | |
| HOULIHAN LOKEY CAPITAL, INC. | | AR DEPT. | 10250 CONSTELLATION BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90067-6802 | |
| HOUMA ARMATURE WORKS | | 2534 CUMMINS ROAD | | | HOUMA | LA | 70363 | |
| HOUMA ARMATURE WRKS/SUPPLY INC | Roddy Duplantis | P.O. Box 10127 Station 1 | | | Houma | LA | 70363 | |
| HOUMA FABRICATION | | | | | HOUMA | LA | | |
| HOUMA MARINE FABRICATORS | | 1100 OAK STREET | | | HOUMA | LA | 70363 | |
| HOUMA MARINE SERVICE | | 2025 GRAND GAILLOU ROAD | | | HOUMA | LA | 70363 | |
| HOUSER, BRUCE | | 1017 SYCAMORE ST | | | OCEAN SPRINGS | MS | 39564 | |
| HOUSLEY, ADRIAN | | 170 CLARK APT. #3 | | | BEAUMONT | TX | 77705 | |
| HOUSTON BARGE & BOAT SALES | | | | | | | | |
| HOUSTON BARGE LINE | | | | | | | | |
| HOUSTON CASUALTY CO (20%) non-admitted | | Administrative Offices: 13403 NW Freeway | | | Houston | TX | 77040 | |
| HOUSTON CHRONICLE | | P.O. BOX 80085 | | | PRESCOTT | AZ | 86304-8085 | |
| HOUSTON COMPRESSED STEEL | | | | | | | | |
| HOUSTON EXPLORATION | | 1100 LOUISIAN, STE 2000 | | | HOUSTON | TX | 77010 | |
| HOUSTON INDEPENDENT TEAMS | | 213 VALLEY BROOK DRIVE | | | LA PORTE | TX | 77571 | |
| HOUSTON MARINE SERVICES, INC. | | 850 S. LYNCHBURG | | | BAYTOWN | TX | 77520 | |
| HOUSTON PIPELINE | | P. O. BOX 2849 | | | TEXAS CITY | TX | 77592 | |
| HOUSTON PROPELLER | | P.O. BOX 5158 | | | HOSTON | TX | 77262 | |
| HOUSTON ROCKETS | | ATTN:  TICKET SERVICES | 1510 POLK STREET | | HOUSTON | TX | 77002 | |
| HOUSTON SHIP REPAIR | | P.O. BOX 489 | 16201 WOOD DRIVE | | CHANNELVIEW | TX | 77530 | |
| HOUSTON TANKER SERVICES, INC. | | | | | HOUSTON | TX | | |
| Hovensa L.L.C. | | One Estate Hope | | | Christiansted | VI | 00820-5652 | |
| HOVENSA L.L.C. (HESS OIL) | | 1 ESTATE HOPE | | | CHRISTIANSTED | VI | 00820-5652 | |
| HOWARD, CHRISTOPHER | | 5190 ROSEMARY DR | | | BEAUMONT | TX | 77708 | |
| HOWARD, HERMAN | | 2125 FIG FARM RD | | | Lucedale | MS | 39452 | |
| HOWARD, JOSEPH | | 7001 BARNES RD | | | MOSS POINT | MS | 39563 | |
| HOWARD, SHANNON | | 3745 MOCKINGBIRD | | | ORANGE | TX | 77630 | |
| HOWARD, VAN | | 2509 CARTER | HOMESTEAD ROAD | | VANCLEAVE | MS | 39565 | |
| HOWELL, CLAYTON | | 205 GOFF RD | | | LUCEDALE | MS | 39452 | |
| HOWELL, DON | | 178 SHELBY ROGERS RD | | | Lucedale | MS | 39452 | |
| HOWELL, HEATH | | 22677 OAKVIEW ROAD S | | | SILOAM SPRINGS | AR | 72761 | |
| HOWELL, HENRY | | 7221 River Rd | | | Lucedale | MS | 39452 | |
| HOWELL, JEREMY | | 133A SHADY RD | | | LUCEDALE | MS | 39452 | |
| HOWELL, TRACY | | 129 CHLOE LANE | | | LUCEDALE | MS | 39452 | |
| HOY, JAMES | | 4308 BOB HALL RD | | | ORANGE | TX | 77630 | |
| HP RIVERBOAT, INC. | | P.O. BOX 16200 | | | CHICAGO | IL | 60616 | |
| HRP USA Inc. | | 419 Avenue of the States | Suite 405 | | Chester | PA | 19013 | |
| HS OCEAN GROUP LTD (HSOG) | | MCTAY SHIPYARD | RIVERBANK ROAD | BROMBORO UGH | WIRRAL | | CH62 3JQ | |
| HS PETROLIUM LIMITED | | SUITE 5E, PRINCE'S COURT, 37, | | | VICTORIA ISLAND, LAG | NIG | | SOUTH AFRICA |
| HT STAFFING, LTD. | | P.O. BOX 1328 | | | ORANGE | TX | 77631-1328 | |
| HTS SURVEY & LASER, INC. | | 12718 CENTURY DR | | | STAFFORD | TX | 77477 | |
| HUAP CHOON CHEMICAL AND SHIPPI | | 1 MARINE PARADE CENTRAL 13-09, | | | SINGAPORE | REP | | REPUBLIC OF SIN |
| HUBBARD CONSTRUCTION | | 5 CANTY LANE | | | FAIRVIEW HEIGHTS | IL | | |
| HUBBARD, RANDY | | 2903 ABES DR | | | ORANGE | TX | 77632 | |
| HUBBARD, RUSSELL | | 5900 PLEASANT RIDGE | | | MOSS POINT | MS | 39562 | |
| HUBBARD, TRAVIS | | 5900 PLEASANT RIDGE | | | MOSS POINT | MS | 39452 | |
| HUBBELL ELECTRIC HEATER CO. | BILL | P.O. BOX 288 | | | STRATFORD | CT | 06615-0288 | |
| HUBER Inc. | | 748 HILL STREET | | | JEFFERSON | TX | 70121 | |
| Huber Inc. | | 728 Hill Street | | | Jefferson | LA | 70121 | |
| HUBERT SANGRAVEL | | | | | NEW JOHNSONVILL | TN | 37134 | |
| HUDDLESTON, AARON | | 1211 TOM HEMPSTEAD | RD | | LUCEDALE | MS | 39452 | |
| HUDGINS, TONY | | 813 HOLLY DRIVE | | | JEFFERSONVILLE | IN | 47130 | |
| HUDSON, JOHNNY | | 3217 NATHAN HALE | RD | | PASCAGOULA | MS | 39581 | |
| HUDSON, JUSTIN | | 11074B OLD MOFFAT RD | | | WILMER | AL | 36587 | |
| HUDSON, TRACY | | 1064 BISHOP WILMER | DR | | MOBILE | AL | 36605 | |
| HUEPERS, MONTANA | | 2421 HAMPTON LN | | | PORT NECHES | TX | 77651 | |
| HUERTAS, DAMASO | | 2214 CATALPA AVE | | | PASCAGOULA | MS | 39567 | |
| HUFF, RUDELL | | 1356 MELROSE | | | MOBILE | AL | 36605 | |
| HUFF, STEPHEN | | P.O. BOX 945 | | | LUCEDALE | MS | 39452 | |
| HUFFMAN, CHRISTOPHER | | 5590 REBEL ROAD | | | VIDOR | TX | 77662 | |
| HUGH EYMARD TOWING CO. | | BOX 1054 | | | HARVEY | LA | 70059 | |
| HUGHES, ADRIAN | | 135 SALEM CAMP | GOUND | | LUCEDALE | MS | 39452 | |
| HUGHES, DARYL | | 8913 OLD CCC CAMP RD | | | OCEAN SPRINGS | MS | 39564 | |
| HUGHES, LEE | | 120 CR 4176 | | | ORANGE | TX | 77632 | |
| HUISMAN SPECIAL LIFTING EQUIP | | ADMIRAAL TROMPSTRAAT 2-3115 | PO BOX 150-3100 AD SCHIEDAM | | | | | THE NETHERL AND |
| HULIN, ANTHONY | | 3901 HWY 73 | APT #2022 | | PORT ARTHUR | TX | 77642 | |
| HULL AND CARGO SURVEYORS | | | | | | | | |
| HUMBERSON, MICHAEL | | 1181 MEADOWRIDGE | | | BEAUMONT | TX | 77706 | |
| HUMBOLDT SHIPMANAGEMENT LTD. | | BLANCO 737 | | | VALPARAISO | | | CHILE |
| HUMCO MARINE | | | | | ST. LOUIS | MO | 63137 | |
| HUMPHREY, CAPERS | | 5418 QUAILCREEK | CIRCLE | | BILOXI | MS | 39532 | |
| HUNNINGS, HAROLD | | 3237 SAM KIRKWOOD | RD | | MOSS POINT | MS | 39562 | |
| HUNT, KALEIGH | | 16513 SCOTCH PINE DR | | | VANCLEAVE | MS | 39563 | |
| HUNT, LATONYA | | 1919 MARTIN BLUFF RD | APT#B107 | | GAUTIER | MS | 39553 | |
| HUNTER, ALONZO | | 1400 GUM RD | | | OCEAN SPRINGS | MS | 39564 | |
| HUNTER, BRANDYN | | 702 LONDON WAY | | | LITHIA SPRINGS | GA | 30122 | |
| HUNTER, INC. | | P.O. BOX 6097 | | | PASADENA | TX | 77506 | |
| HUNTINGTON INGALLS INCORPORATED | | PO BOX 149 | | | PASCAGOULA | MS | 39568 | |
| HUNTINGTON INGALLS INDUSTRIES | | PO BOX 149 | | | PASCAGOULA | MS | 39568 | |
| HUNTSMAN | | | | | | | | |
| HUOT, RANDY | | 13329 COPELAND | ISLAND DR S | | MOBILE | AL | 36695 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURRICANE ELECTRONICS, INC. | | 201 WEST LEE STREET | | | MOBILE | AL | 36611 | |
| HURSHFIELD, INC. | | 112 WEST 29TH STREET | | | SAN ANGELO | TX | 76903 | |
| HURST CONSTRUCTION CO. | | | | | MURFREESBORO | TN | 37133 | |
| HURST, ANTHONY | | 2425 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| HURST, MATTHEW | | 6301 WESLEY POWELL | RD | | LUCEDALE | MS | 39452 | |
| HURST, ROBERT | | 216 MCKEOUGH AVE | | | SARALAND | AL | 36571 | |
| HUSJORD, TOR, MANAGEMENT A/S | | P. O. BOX 613 | ADMINISTRASJONS V.1 | | N-8501 NARVIK | NOR | | NORWAY |
| HUSTLER MARINE | | | | | GALLIANO | LA | 70354 | |
| HUTCHERSON DIESEL | | 18922 MUECHKE ROAD | | | TOMBALL | TX | 77375 | |
| HUTCHESON, SAMUEL | | 701 S UNIVERSITY BLV | APT 172 | | MOBILE | AL | 36609 | |
| HUTCHINSON, MATHEW | | 18353 SKY LANE | | | SAUCIER | MS | 39574 | |
| Hutco Inc. | | 114 Park Center Street | | | Broussard | LA | 70518 | |
| HUTCO, INC. | | P.O. BOX 5041 | | | HOUMA | LA | 70361 | |
| HUTSON'S AG. SERVICE | | | | | MURRAY | KY | 42071 | |
| HUYNH, NGHIA | | 7920 HONEYWOOD TR | | | PORT ARTHUR | TX | 77642 | |
| HUYNH, TOAN | | 14034 SEYMOUR DR | | | BILOXI | MS | 39532 | |
| HVIDE MARINE | | | | | | | | |
| HVIDE MARINE | | 2200 ELLER DR. | | | FORT LAUDERDALE | FL | 33316 | |
| HVIDE MARINE | | POST OFFICE BOX 905 | | | GOVES | TX | 77619 | |
| HVIDE MARINE TOWING | | P.O. BOX 1644 | | | MOBILE | AL | 36633 | |
| HVIDE SHIPPING INC. | | P. O. BOX 13038, PORT EVERGLAD | 2000 ELLER DRIVE | | FORT LAUDERDALE | FL | 33316 | |
| HVIDE SHIPPING INC. | | P.O. BOX 13038 | | | FT. LAUDERDALE | FL | 33316 | |
| HVISTENDAHLS REDERI A/S | | AAGAARD'S PLASS 1 | | | N-3211 SANDEFJO | NOR | | NORWAY |
| HYATT, FRANKIE | | 112 IPC ROAD | | | LUCEDALE | MS | 39452 | |
| HYATT, MONIKA | | 8101 BELLE ETHRIDGE | RD | | LUCEDALE | MS | 39452 | |
| HYATT, ROCKEY | | 8001 BELLE ETHERIDGE | RD | | Lucedale | MS | 39452 | |
| HYATT, SANDRA | | 23904 HINTON RD | | | Lucedale | MS | 39452 | |
| HYDRA SERVICE (S) INC. | | 23304 MCAULIFFE DRIVE | | | ROBERTSDALE | AL | 36567 | |
| HYDRA SERVICE (S) INC. | | P.O. BOX 365 | | | WARRIOR | AL | 35180 | |
| HYDRADYNE LLC | BOBBY LEE/BILL WALLACE | 6285 Rangeline Rd. | | | MOBILE | AL | 36610 | |
| HYDRADYNE LLC | | P.O. BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRALIFT | | HYDRALIFT ASA N-4604 | | | KRISTIANSAND | | | NO |
| HYDRALIFT AMCLYDE INC | | P.O. BOX 1450 | NW 7907 | | MINNEAPOLIS | MN | 55485 | |
| Hydramarine AS | | 4623 Kristiansand S | | | | | | |
| HYDRAQUIP CORP | | 947 INDUSTRY ROAD | | | KENNER | LA | 70062 | |
| Hydro Automation | | | | | | | | |
| HYDRO GREEN ENERGY, LLC | | 900 OAKMONT LANE | SUITE 310 | | WESTMONT | IL | 60559 | |
| HYDRO MARINE COMPANY | | 1605 WATER STREET | | | LONG BEACH | CA | 90802 | |
| HYMAN, KEVIN | | 11205 LILLY ORCHARD | RD | | MOSS POINT | MS | 39552 | |
| HYPERTHERM, INC | | P.O. BOX 843935 | | | DALLAS | TX | 75284-3935 | |
| HYTORC | | DIVISION OF UNEX CORPORATION | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | |
| HYUNDAI MERCHANT MARINE CO. LTD | | P. O. BOX 1826 | 4TH - 12TH FLOORS, MYKYO HYUND | | SEOUL 100 | SOU | | SOUTH KOREA |
| HYUNDAI INTERNATIONAL INC. | | 140-2 KEYDONG, CHONGRO-KU | | | SEOUL | SOU | | SOUTH KOREA |
| I C M MARINE INC | | | | | | | | |
| I. M. S. SHIPPING CO. LTD. | | 14 SKOUZE STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| I.B. MARINE SERVICES | | 1118 LAKE COUNTRY DRIVE | | | SEABROOK | TX | 77586 | |
| I.M.C. SHIPPIG CO. PRIVATE LTD | | 5 TEMASEK BOULEVARD, 12-01, SU | | | SINGAPORE | REP | | REPUBLIC OF SIN |
| I/S REDERIET ERIK B. KROMANN | | BOX 45 | | | 5980 MARSTAL | | 5980 | DENMARK |
| IAN CONTAD BERGAN INC. | | 3409 GULF BREEZE PKWY | | | GULF BREEZE | FL | 32561 | |
| IAN-CONRAD BERGAN, INC. | | 3409 GULF BREEZE PARKWAY | | | GULF BREEZE | FL | 32561 | |
| IBARRA, JOSE | | 5010 MESA AVE | | | BROWNSVILLE | TX | 78520 | |
| IBARRA, SERGIO | | 2101 LADNIER RD | LOT#127 | | GAUTIER | MS | 39553 | |
| IBBOTSON, KEVIN | | 4215 EDNA AVE | | | PASCAGOULA | MS | 39581 | |
| IBERIA CREW BOATS | | 6403 DASPIT ROAD | | | NEW IBERIA | LA | 70563 | |
| IBM | | | | | | | | |
| IBOM DOCKYARD LTD | | IKOT ABASI | | | AKWA IBON STATE | | | NIGERIA |
| ICB SHIPPING AB | | P. O. BOX 7007 | KUNGSGATAN 17 | | S-103 86 STOCKH | SWE | | SWEDEN |
| ICC CABLE CORP | | 2125 CENTER AVE | SUITE 401 | | FORT LEE | NJ | 07024 | |
| ICE MACHINE PARTS | | 3688-B AIRPORT BLVD | PMB 241 | | MOBILE | AL | 36608 | |
| ICI-DEVOE PAINTS | | 925 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| ID GROUP, INC. | | 280 TRACE COLONY PARK DRIVE | | | RIDGELAND | MS | 39157 | |
| ID SUPERSTORE | | 250 "H" STREET #510 | | | BLAINE | WA | 98230 | |
| IDB | | C/O ULTRA FORM | P.O. BOX 606 | | THEODORE | AL | 36590 | |
| IDUNA/NOVA GRUPPE | | | | | 20351 HAMBURG | | | GERMANY |
| IDWAL MARINE SERVICES LTD | | 1 CASPIAN POINT, CASPIAN WAY | CARDIFF BAY | | CARDIFF | | CF10 4DQ | UK |
| IHI MARINE BV | | | | | | | | |
| IHI MARINE TECHNOLOGY, INC. | | 2400 AUGUSTA DRIVE, SUITE 250 | | | HOUSTON | TX | 77057 | |
| IHLE, ERIC | | 6284 INEZ AVE. | | | ORANGE | TX | 77632 | |
| IHS GLOBAL, INC | | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| IINO KAIUN KAISHA LTD | | IINO BLDG. 1-1 UCHISAIWAI-CHO | | | TOKYO 100 | JAP | | JAPAN |
| IINO KAIUN KAISHA LTD | | IINO BUILDING, 1-1, UCHISAIWAI | | | TOKYO 100 | JAP | | JAPAN |
| IINO MARINE SERVICE CO. LTD | | IINO BLDG. 1-2, 2 CHOME UCHISA | | | TOKOYO | JAP | | JAPAN |
| Iju James et al. | Skadden Arps Slate Meagher & Flom LLP - Boston | Eben P Colby | 500 Boylston Street | | Boston | MA | 02116 | |
| IKARD WYNNE LLP | HEATHER CANTU | 2901 VIA FORTUNA, SUITE 450 | | | AUSTIN | TX | 78746 | |
| IKAROS SHIPPING & BROKERAGE CO | | 95 IROON POLYTECHNIOU | | | PIRAEUS | GRE | 185 36 | GREECE |
| ILIOS SHIPPING CO. S.A. | | 41 AKTI MIAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| IMC,INC. - MARINE SURVEYORS/CO | | 3506 AUDUBON PLACE | | | HOUSTON | TX | 77006 | |
| IMCO | | | | | | | | |
| IMG | | 9800 EAST BAY HARBOR DR. STE I | | | MIAMI | FL | 33154 | |
| IMHOFF, JOSEPH | | 280 SOUTH 7TH ST | | | SILSBEE | TX | 77656 | |
| IMIA,INC. | | PO Box 1290 | | | Theodore | AL | 36590 | |
| IMIS LLC | | 7868 HIGHWAY 182E | | | MORGAN CITY | LA | 70830 | |
| IMMIX PRODUCTIONS, INC. | | 5716 WEST HWY 290 | STE 200A | | AUSTIN | TX | 78735 | |
| IMMIX PRODUCTIONS, INC. | | PO BOX 7452 | | | ROUND ROCK | TX | 78683 | |
| IMPACT | | | | | LOUISVILLE | KY | 40202 | |
| Impact Marine & Industrial Services | | 1940 Jackson Ave. | | | Pascagoula | MS | 39567 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPACTWEATHER | | PO BOX 732266 | | | DALLAS | TX | 75373-2266 | |
| IMPACTWEATHER | | PO BOX 751869 | | | HOUSTON | TX | 77275 | |
| IMPERIAL MAJESTY CRUISE LINE | | 2900 GATEWAY DRIVE, SUITE 200 | | | POMPANO BEACH | FL | 33069 | |
| IMPRESA TRASPORTI MARITTIMI S. | | PPIAZZA DE FERRARI 4/13 | | | 16121 GENOA | ITA | | ITALY |
| IMTEC GROUP LTD | | 19004 E RINGO CIRCLE | | | INDEPENDENCE | MO | 64057-1400 | |
| IMTECH MARINE USA INC | DARLENE NELSON | P.O. BOX 973893 | | | DALLAS | TX | 75397 | |
| IN TRIM SHOP | | 2970 SOUTHWEST 2ND AVENUE | | | FT. LAUDERDALE, | FL. | 33324 | |
| INABINETT, KENNETH | | 5800 QUAVE RD | | | VANCLEAVE | MS | 39565 | |
| INABINETT, MASON | | 5800 QUAVE RD | | | VANCLEAVE | MS | 39565 | |
| INCE DENIZCILK VE TICARET A.S | | FAHRETTIN KERIM GOKAY CADDESSI | | | 81190 ISTANBUL | TUR | | TURKEY |
| INCHAPE SHIPPING | | P. O. BOX 2188 | | | MOBILE | AL | 36601 | |
| INCHAPE SHIPPING SERVICE | | 308 HANCOCK BANK BLDG | | | PASCAGOULA | MS | 39567 | |
| INCHAPE SHIPPING SERVICES | | 1087 DOWNTOWNER BLVD | | | MOBILE | AL | 36609 | |
| INCHAPE SHIPPING SERVICES | | 11 NORTH WATER STREET | STE 9290 | | MOBILE | AL | 36602 | |
| INCHAPE SHIPPING SERVICES | | 3207 MAGNOLIA STREET,SUITE 312 | | | PASCAGOULA | MS | 39568 | |
| INCHAPE SHIPPING SERVICES (NO | | | | | NEW ORLEANS | LA | | |
| INCHAPE SOUTHERN | | 2180 NORTH LOOP 2 , STE. 500 | | | HOUSTON | TX | 77018 | |
| INDEPENDENT MARINE CONSULTANTS | | 1214A STONEHOLLOW DR. | | | KINGWOOD | TX | 77339 | |
| INDEPENDENT MARITIME CONSULT. | | 19059 GREENO ROAD | | | FAIRHOPE | AL | 36532 | |
| INDIA - CONSULATE GENERAL | | 540 ARGUELLO BLVE. | | | SAN FRANCISCO | CA | 94118 | |
| INDIA STEAMSHIP CO. LTD. | | P. O. BOXD 2090 | INDIA STEAMSHIP HOUSE, 21 HEMA | | CALCUTTA | IND | 700 001 | INDIA |
| INDIAN MARINE, INC. | | | | | BERWICK | LA | | |
| INDIAN REFINERY LTD | | | | | | | | |
| INDIANA MICHIGAN POWER | | | | | CANTON | OH | 44701-0400 | |
| Indo-Ameri Soft L.L.C. | Law Office of Kevin K. Gipson | Kevin Kennedy Gipson | 3920 General DeGaulle Dr. | | New Orleans | LA | 70114 | |
| INDOCHINA SHIP MANAGEMENT | | 181 JOHNSTON ROAD | WANCHAI HONG KONG | | | | | |
| INDUSTRIAL & CRANE SERVICES | | 2301 PETIT BOIS STREET | | | PASCAGOULA | MS | 39581 | |
| INDUSTRIAL & MARINE EQUIPMENT CO. INC | DANIEL HAWORTH | 525 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL & MARINE EQUIPMENT CO. INC | | PO BOX 3562 | | | HOUMA | LA | 70361 | |
| INDUSTRIAL AIR POWER LLC | | W144 S6303 COLLEGE CT | | | MUSKEGO | WI | 53150 | |
| INDUSTRIAL CONTRACTING | | | | | | | | |
| INDUSTRIAL ERECTION | | | | | | | | |
| INDUSTRIAL MATERIALS | | | | | | | | |
| INDUSTRIAL MEDICAL SUPPLIES | JIM | P.O. BOX 23532 | | | OVERLAND PARK | KS | 66223 | |
| INDUSTRIAL METALS | | | | | BEAUMONT | TX | 77720 | |
| Industrial Painting Services - | | P O Box 221465 | | | Beaumont | TX | 77720 | |
| INDUSTRIAL PERFORADORA DE CAMP | | AVE MELCHOR OCAMPO NO 193, TOR | | | COL VERONICA AN | MEX | | MEXICO |
| Industrial Planning Technology | | 509 Twin Lakes Drive | | | Titusville | FL | 32780 | |
| INDUSTRIAL POWER & RUBBER | | 4846 E NAPOLEON STREET | | | SULPHUR | LA | 70663 | |
| INDUSTRIAL POWER & RUBBER, INC | KOICE GRUBBS | 7310 HWY. 87 NORTH | | | ORANGE | TX | 77632 | |
| INDUSTRIAL SHEET METAL | | 2650 EAST FREEWAY | | | VIDOR | TX | 77662 | |
| INDUSTRIAL SPECIALTY SERVICES, LLC | | PO BOX 91473 | | | CHICAGO | IL | 60693 | |
| INDUSTRIAL VALVE SALES & SERVICE INC | | PO BOX 1468 | | | MOBILE | AL | 36633 | |
| INDUSTRIAL WELDING | | P O BOX 292 | | | HARVEY | LA | 70059 | |
| InDyne, Inc | | 516 Perimeter Road, Ste 1 | | | Eglin AFB | FL | 32542-5654 | |
| INDYNE, INC. | | 516 PERIMETER ROAD, SUITE 1 | | | EGLIN AFB | FL | 32542 | |
| INFINITY MARINE OFFSHORE, LLC | | 12775 NIMITZ ST | | | HOUSTON | TX | 77015 | |
| INFINITY MARINE OFFSHORE, LLC | | P. O. BOX 96147 | | | HOUSTON | TX | 77213 | |
| INFINITY PUMP & SUPPLY | | PO BOX 1 | | | BOURG | LA | 70343 | |
| INFIRMARY OCCUPATIONAL HEALTH, PC | | DEPT #2474 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-2474 | |
| INFITCO, LTD. | | URB.EL CEBANDAL-EDIFFICIO ECOP | PLANTA BAJA OFICINA 7 Y 8 | LAS PALMAS D G.C. | | | | |
| INGALLS SHIPBUILDING | | PO BOX 149 | | | PASCAGOULA | MS | 39568 | |
| INGERSOLL-RAND COMPANY | | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INGLE, BILLY | | 24100 PINE RD | | | LUCEDALE | MS | 39452 | |
| INGRAM BARGE CO | | 44269 S. BAPTIST RD | | | HAMOND | LA | 70403 | |
| INGRAM BARGE CO | | BOX 23049 | | | NASHVILLE | TN | 37202 | |
| INGRAM BARGE LINES | | 4304 HARDING ROAD | | | NASHVILLE | TN | 37202 | |
| INGRAM BARGE LINES | | P O BOX 23049 | | | NASHVILLE | TN | 37202 | |
| INGRAM BARGE, INC | | 4400 HARDIND RD | | | NASHVILLE | TN | 37205 | |
| INGRAM BARGE, INC | | | | | BELLE CHASSE | LA | 70037 | |
| INGRAM BARGE, INC | | | | | CHANNELVIEW | TX | 37254 | |
| INGRAM MATERIALS | | | | | NASHVILLE | TN | 37213 | |
| INGRAM TOWING COMPANY | | 2011 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| INGRAM TOWING WEST | | P.O. BOX 1649 | | | CHANNELVIEW | TX | 77530 | |
| INLAND DREDGING COMPANY | | P.O. BOX 200 | | | CALVERT | AL | 36513 | |
| Inland Dredging Company | | P.O. Box 1189 | | | Dyersburg | TN | 38025 | |
| INLAND GULF TOWING, INC. | | P. O. BOX 696 | | | DICKINSON | TX | 77539 | |
| INLAND MARINE | | P. O. BOX 939 | | | GALLIANO | LA | 70354 | |
| INLAND MARINE MANAGEMENT CORP. | | BOX 518 | | | GALLIANO | LA | 70354 | |
| INLAND MARINE MANAGEMENT, INC. | | 200 OHIO STREET | | | PADUCAH | KY | 42003 | |
| INLAND MARINE SERVICE, INC. | | 10 BAYOU BEND DRIVE | | | NEW IBERIA | LA | 70560 | |
| INMAN MARINE | | P.O. BOX 50 | | | BATCHTOWN | ILL | 62006 | |
| IN-MAR SOLUTIONS, LLC | | 3011 S. RUBY AVE. | | | GONZALES | LA | 70737 | |
| IN-MAR SYSTEMS, INC | | 301 23RD STREET | P.O. BOX 640268 | | KENNER | LA | 70062 | |
| INMARTRANS, INC. | | | | | | | | |
| INNOVATIVE IDM, LLC | Joshua Veverka 251-593-0243 | 1625 WALLACE DR, STE 110 | | | CARROLLTON | TX | 75006 | |
| INOVx SOLUTIONS, INC. | | 100 PACIFICA, SUITE #300 | | | IRVINE | CA | 92618 | |
| INQUEST, INC. | SARA KRUPPA | 16203 PARK ROW, STE 125 | | | HOUSTON | TX | 77084 | |
| INSHORE MARINE | | P. O. BOX 939 | | | GALLIANO | LA | 70354 | |
| INSIGHT | | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| INSUA IZAGUIRRE, CANDIDO | | 4249 VASSAR ST. | | | PORT ARTHUR | TX | 77642 | |
| INTEGRATED SYSTEMS ANALYST | | 2011 CRYSTALL DRIVE | SUITE 400 | | ARLINGTON | VA | 22202 | |
| INTEGRATED TECHNOLOGIES CORPORATION | AKBAR TALEBI, PRESIDENT | 5138 MOBILE SOUTH STREET | | | MOBILE | AL | 36582 | |
| INTEGRITY INDUSTRIAL | | PO BOX 1661 | | | PASCAGOULA | MS | 39568 | |
| INTER MODAL SHIPPING INC. | | CASA MARITIMA, 651 GENERAL LUN | | | MANILA | PHI | | PHILLIPIN ES |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERAMERICANA RESOURCES INC. | | 203 CARONDELET ST., SUITE 352 | | | NEW ORLEANS | LA | 70130 | |
| INTER-BAY TOWING CO. INC. | | 17512 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| INTERBAY TOWING INC. | | | | | | | | |
| INTER-COASTAL SUPPLY | | | | | HOUSTON | TX | 77012 | |
| INTERCONTINENTAL | | | | | | | | |
| INTER-GLOBE MARINE CONSULTANTS | | 12605 EAST FWY., STE 507 | | | HOUSTON | TX | 77015 | |
| INTERGLOBE MARINET SERVICES (I | | P. O. BOX 51483 | | | LIMASSOL | CY | 3506 | CYPRUS |
| INTEGRATED SIGN COMPONENTS | | D/B/A INSTANT SIGN CENTER | 4425 GOVERNMENT BLVD. | | MOBILE | AL | 36693 | |
| INTERLAKE STEAMSHIP | | 4199 KINCROSS LAKES PARKWAY | | | RICHFIELD | OH | 44286 | |
| INTERMARE AGENCY SERVICES | | 100 ALPHA DRIVE SUITE 118 | | | DESREHAN | LA | 70047-9425 | |
| INTERMARINE | | One Canal Place | 365 Canal Street | 31st Floor | New Orleans | LA | 70130 | |
| INTERMARINE INCORPORATED | | 8552 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| INTERMARINE SERVICES, INC | | | | | | | | |
| INTERMARINE, INC. | | 8552 KATY FREEWAY, SUITE 144 | | | HOUSTON | TX | 77024 | |
| INTERMED S.A. | | 4 AVENUE DES CITRONNIERS | | | MC 98000 MONTE | MON | | MONACCO |
| INTERMODAL TRANSPORTAION SERVI | | 15311 VANTAGE PKWY. W., STE. 2 | | | HOUSTON | TX | 77032 | |
| INTERMOOR INC. | | 382 DEGRAVELLE RD. | | | AMELIA | LA | 70340 | |
| INTERMOOR INC. | | 900 THREADNEEDLE STE 300 | | | HOUSTON | TX | 77079 | |
| INTERMOOR INC. | | DEPT AT 952411 | | | ATLANTA | GA | 31192-2411 | |
| INTERMOOR INC. | | P. O. BOX 1599 | | | AMELIA | LA | 70340 | |
| Intermoor, Inc. | | P.O. Box 1599 | 3282 Degravelle Road | | Amelia | LA | 70340-1599 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| INTERNATIONAL BARGE, INC. | | P. O. BOX 43295 | | | CINCINNATI | OH | 45243 | |
| INTERNATIONAL BRIDGE CORP. | | 4626 S.E. 85TH STREET | | | BERRYTON | KS | 66409 | |
| INTERNATIONAL BUILDING SYSTEMS | | 8820 WINKLER | | | HOUSTON | TX | 77017 | |
| INTERNATIONAL CARGO GEAR | | 321 WEST 44TH STREET, STE 905 | | | NEW YORK | NY | 10036 | |
| INTERNATIONAL CHANDLERS | | | | | | | | |
| INTERNATIONAL CHARLTERING P.L. | | 15 GLOSTER ROAD, MARTLESHAM LE | | | SUFFOLK IP5 7RJ | UNI | | UNITED KINGDOM |
| INTERNATIONAL CONSTRUCTION GRO | | | | | HOUMA | LA | | |
| INTERNATIONAL DEVELOPMENT GROU | | P.O. BOX 33103 | JEDDAH 21448 | SAUDI ARABIA | | | | |
| INTERNATIONAL ENERGY TRANSPORT | | 3RD FL., SHOSEN MITSUI BLDG., | | | KOBE 650 | JAP | | JAPAN |
| INTERNATIONAL FLEET MANAGEMENT | | SHOSEN MITSUI BUILDING, 1-1, T | | | TOKYO 107 | JAP | | JAPAN |
| INTERNATIONAL GALVANIZERS PARTNERSHIP, LTD | | P.O. BOX 843771 | | | DALLAS | TX | 75284-3771 | |
| INTERNATIONAL HYDROCARBON SERVICES, LLC | | P.O. BOX 2304 | | | MOBILE | AL | 36652 | |
| INTERNATIONAL MARINE | | | | | NEW ORLEANS | LA | 70189 | |
| INTERNATIONAL MARINE & APPLICA | | P.O. BOX 1379 | | | THEODORE | AL | 36590 | |
| INTERNATIONAL MARINE CARRIERS | | 3506 AUDUBON PLACE | | | HOUSTON | TX | 77006 | |
| INTERNATIONAL MARINE CARRIERS | | ATTN: DAVE WALTON | 22 JERICCHO TURNPIKE | SUITE 200 | MINEOLA | NY | 11501 | |
| INTERNATIONAL MARINE CARRIERS | | 22 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| INTERNATIONAL MARINE CARRIERS, | | 22 JERICHO TURNPIKE, STE 200 | | | MINEOLA | NY | 11501 | |
| INTERNATIONAL MARINE CARRIERS, | | ATTN: R.L. TORRES | P.O. BOX 29244 | | NEW ORLEANS | LA | 70189 | |
| INTERNATIONAL MARINE SURVEYORS | | 3209 AUBURN | | | HOUSTON | TX | 77017 | |
| INTERNATIONAL MARITIME AGENCIE | | 7570 N.W. 14TH STREET | | | MIAMI | FL | | |
| INTERNATIONAL MARITIME AGENCIE | | P. O. BOX 3535 | | | 102 42 ATHENS | GRE | | GREECE |
| INTERNATIONAL MARITIME SERVICE | | 83 CREST RD., FIRST FLOOR | | | NEW PROVIDENCE | NJ | 07974-2513 | |
| INTERNATIONAL MARITIME SHIPPIN | | 2945 N.W. 21ST AVENUE | | | MIAMI | FL | | |
| INTERNATIONAL MARITIME SHIPS A | | AGENTS | 2945 NW 21ST TERRACE | | MIAMI | FL | 33142 | |
| INTERNATIONAL MARITIME SHIPS A | | 2945 N.W. 21ST TERRACE | | | MIAMI | FL | 33152 | |
| INTERNATIONAL MARITIME SHIPS A | | P.O. BOX 520342 | | | MIAMI | FL | 33152 | |
| INTERNATIONAL MATEX TERMINALS | | 1145 4TH STREET | | | GRETNA | LA | 70053 | |
| INTERNATIONAL MILL SERVICE,INC | | P.O. BOX 307 | | | AXIS | AL | 36505 | |
| INTERNATIONAL OIL SERVICE | | 14890 INTERCOASTAL DRIVE | | | NEW ORLEANS | LA | 70129 | |
| INTERNATIONAL PAINT | | 6001 ANTOINE DRIVE | | | HOUSTON | TX | 77091 | |
| INTERNATIONAL PAINT | TOM | 22429 NETWORK PLACE | | | CHICAGO | IL | 60673-1224 | |
| INTERNATIONAL PAINT | | 6001 ANTOINE | | | HOUSTON | TX | 77091 | |
| INTERNATIONAL PAINT | | P.O. BOX 4806 | | | HOUSTON | TX | 77210 | |
| INTERNATIONAL PAINT CO. | | 3915 LOUISA STREET | | | NEW ORLEANS | LA | 70126 | |
| INTERNATIONAL PAINT CO. | | | | | HOUSTON | TX | 77091 | |
| INTERNATIONAL PAINT INC. | | 6001 ANTOINE DRIVE | | | HOUSTON | TX | 77091 | US |
| INTERNATIONAL PAPER COMPANY | | P.O. BOX 1780 | | | MOBLE | AL | 36633 | |
| INTERNATIONAL SHIP MANAGEMENT | | 101 WEST STREET | | | HILLSDALE | NJ | 07842 | |
| INTERNATIONAL SHIP MANAGEMENT | | 11844 SCHAMBEAU ROAD, 33576 | | | SAN ANTONIO | FL | 33576 | |
| INTERNATIONAL SHIP MANAGEMENT | | P. O. BOX 159 | | | SAN ANTONIO | FL | 33576 | |
| INTERNATIONAL SHIP REPAIR & MA | | 1616 PENNY ST. | | | TAMPA | FL | 33605 | |
| INTERNATIONAL SHIPHOLDING | | 11 NORTH WATER STREET, SUITE 1 | | | MOBILE | AL | 36602 | |
| INTERNATIONAL SHIPHOLDING | | RSA BATTLE HOUSE TOWER OFFICE | | | MOBILE | AL | 36602 | |
| INTERNATIONAL SHIPPING PARTNER | | 4770 BISCAYNE BLVD. (12TH FLOO | | | MIAMI | FL | 33132 | |
| INTERNATIONAL SHIPPING PARTNER | | 4770 BISCAYNE BLVD. 12TH FLOOR | | | MIAMI | FL | 33132 | |
| INTERNATIONAL SUPPLY CORP. | | 136-25 37TH AVENUE, SUITE 302 | | | FLUSHING | NY | 11354 | |
| INTERNATIONAL TANKER MANAGEMEN | | | | | HAMBURG | | | GERMANY |
| INTERNATIONAL TOWING & TRANSPO | | P. O. BOX 1098 | | | GALLIANO | LA | 70353 | |
| INTERNATIONAL TRANS. CON. | | 908 TOWN & COUNTRY SUITE 224 | | | HOUSTON | TX | 77024 | |
| International Transport | | P O Box 19 | | 2100AA, Heemstede | The Netherlands | | | |
| INTERNATIONAL TRANSPORT & LOGI | | 11767 KATY FWY., STE. 390 | | | HOUSTON | TX | 77079 | |
| INTERNATIONAL TRANSPORT CONTRA | | BERKENRODE HERENWEG 133, 2105 | | | 2001 AA HEEMSTEDE | | | THE NETHERLANDS |
| INTERNATIONAL TRANSPORT CONTRA | | P. O. BOX 19, 2100 AA HEEMSTED | | | 2001 AA HEEMSTEDE | | | THE NETHERLANDS |
| INTERNATIONAL WELDING AND FABRICATION, INC. | | 11401 HWY 63 | | | MOSS POINT | MS | 39562 | |
| INTERNATIONAL WORKBOAT SHOW | | PO BOX 3421 | | | BOSTON | MA | 02241-3421 | |
| INTERNATIONS NAVIGATION CORP. | | 4733 BETHESDA AVENUE | | | BETHESDA | MD | 20814 | |
| Interocean American Shipping | | 302 Harper Drive, Suite 200 | | | Moorestown | NJ | 08057 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEROCEAN AMERICAN SHIPPING ( | | 302 HARPER DRIVE, SUITE 200 | | | MOORESTOWN | NJ | 08057 | |
| INTEROCEAN MANAGEMENT CORP. | | THREE PARKWAY, SUITE 1300 | | | PHILADELPHIA | PA | 19102 | |
| INTEROCEAN UGLAND MANAGEMENT ( | | 5860 WILLIAM MILLS STREET | | | JACKSONVILLE | FL | 32226-4013 | |
| INTEROCEAN UGLAND MANAGEMENT C | | ECHELON II PLAZA, 221 LAUREL R | | | VOORHEES | NJ | 08043-2349 | |
| INTEROCEAN UGLAND MGMT. CORP. | | ECHELON II PLAZA | 221 LAUREL ROAD | SUITE 300 | VORHEES | NJ | 08043 | |
| INTERORIENT NAVIGATION - HAMBU | | | | | HAMBURG | | | GERMANY |
| INTERORIENT NAVIGATION (USA) I | | 95 MERRICK WAY, SUITE 507 | | | CORAL GABLES | FL | 33134 | |
| INTERPETROLEUM SERVICES LTD | | C/O NAVIGARE INT'L INC. | 1984 NORTH HIGHWAY 190 | | COVINGTON | LA | 70433 | |
| INTERSCAN SCHIFFAHRTSGESELLSCH | | | | | HAMBURG | | 20095 | GERMANY |
| Intersee Schiffahrts GMBH & Co | | Reederei KG | Weedendam 26-28 | D-49733 Haren Germany | | | | |
| INTERSEE SCHIFFAHRTS GMBH & CO | | WEEDENDAMM 26-28 | | | HAREN (EMS) | | 49733 | GERMANY |
| INTERSEE TECHNIK | | | | | | | | |
| INTERSHIP NAVIGATION CO. LTD | | P. O. BOX 4393 | OFFICE 340 ABCD, 3RD FLOOR, IR | | LIMASSOL | CYP | | CYPRUS |
| INTERSHIP NAVIGATION CO., LIMAS | | INTERSHIP HOUSE,123 GRIVA DIGH | | | 4002 LIMASSOL | | | CYPRUS |
| INTERSHIP NAVIGATION CO., INC. | | P.O. BOX 4393 | | | 4002 LIMASSOL | | | CYPRUS |
| INTERSHIP NAVIGATION INC. | | 238 PORTLAND ST., APT. 2 | | | HOUSTON | TX | 77006 | |
| INTERSHIP PTE LTD | | | | | | | | |
| INTERSTATE BATTERIES OF COASTAL ALABAMA | JESSIKA KIRKLAND | 1551 E - I65 SERVICE RD SOUTH | | | MOBILE | AL | 36606 | |
| INTERTRANS SHIPPING CO. LTD. | | 3 AGIOU NICOLAOU STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| INTL SHIP MGMT AND AGENCY SER | | P. O. BOX 76098 | | | TAMPA | FL | 33675 | |
| INTNL TANKERS ENTERPRISE CO | | BANK RAK BUILDING | FLAT 505 | KALBA, FUJAIRAH, U.A.E. | | | | |
| INTRA-CANAL BARGE TRANSPORTERS | | 7506 GLENVISTA | | | HOUSTON | TX | 77061 | |
| INTRACOASTAL TOWING | | 2777 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| INTRACOASTAL TRANSPORT INC. | | P. O. BOX 450889 | | | HOUSTON | TX | 77245-0889 | |
| INTRALINKS, INC. | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTREPID SHIP MANAGEMENT INC. | | 6 INTERNATIONAL DRIVE | | | NEW YORK | NY | 10573 | |
| INTREPID SHIPPING LLC | | 2187 ATLANTIC ST., 10TH FLOOR | | | STAMFORD | CT | 06902 | |
| Intsel Steel Distributors | | P.O. BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| Intsel Steel Distributors | | P.O. BOX 201375 | | | HOUSTON | TX | 77216-1375 | |
| IOLCOS HELLENIC MARITIME ENTRP | | 250-254 KIFISSIAS AVENUE, HALA | | | N AMAROUSSION | GRE | | GREECE |
| IONIAN TRANSPORT, INC. | | 1790 BROADWAY | | | NEW YORK | NY | 10021 | |
| IPAS | | | | | LOUISVILLE | KY | 40202 | |
| IPFS CORPORATION | | P.O. BOX 730223 | | | DALLAS | TX | 75373-0223 | |
| IPFS CORPORATION | | PO BOX 905849 | | | CHARLOTTE | NC | 28290-5849 | |
| IPSCO STEEL | | P. O. BOX 359 | | | AXIS | AL | 36505 | |
| IRRIZARRY-VALENTIN, ANIBELLE | | 2725 PLEASANT ST | APT 10H | | PASCAGOULA | MS | 39581 | |
| IRVING SHIPBUILDING, INC. | | 3099 BARRINGTON STREET | | | HALIFAX | | B3K 5M7 | CANADA |
| IRVING, JOSEPH | | 46 SARALAND AVE N | | | SARALAND | AL | 36571 | |
| IRVING, MARKO | | 5528 NEW CASTLE DR | | | GAUTIER | MS | 39553 | |
| IRWIN RUSSO BOAT CO. | | 183A THOMPSON ROAD, SUITE E | | | HOUMA | LA | 70363 | |
| ISBELL & GUIDRY | | P.O. BOX 1306 | | | GRETNA | LA | 70054 | |
| ISC SALES, INC. | | 4421 TRADITION TRAIL | | | PLANO | TX | | |
| ISCOLA, INC. | JACK EDWARDS | PO BOX 82679 | | | BATON ROUGE | LA | 70884 | |
| ISLAMAR SHIPMANAGEMENT CO. LTD | | P. O. BOX 6517 | 2ND FLOOR, CHRISTODOULIDES BUI | | LIMASOL | CYP | | CYPRUS |
| ISLAND H/F EIMSKIPAFELAG | | P.O. BOX 220 | POSTHUSSTRAETI 2 | | REYKJAVIK | ICE | | ICELAND |
| ISLAND NAVIGATION CROPORATION | | 28-29TH FLOORS, HARBOUR CENTRE | | | WANCHAI | HON | | HONG KONG |
| ISLAND OFFSHORE MANAGEMENT | | | | | | | | |
| ISLAND TRAWLERS, INC. | | 4250 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| ISLE OF CAPRI CASINOS, INC. | | 711 WASHINGTON LOOP | | | BILOXI | MS. | 39530 | |
| Isle of Capri Casinos, Inc. | | P O Box 3290 | | | Westlake | LA | 70602-3290 | |
| ISLER, REGINALD | | 1805 SPRINGRIDGE RD | | | GAUITER | MS | 39553 | |
| ISN SOFTWARE CORPORATION | | PO BOX 841808 | | | DALLAS | TX | 75284 | |
| ISQUIERDO, ERASMO | | 536 NECHES AVE. | | | PORT ARTHUR | TX | 77642 | |
| ISRAEL - CONSULATE GENERAL | | ONE GREENWAY PLAZA, STE. 722 | | | HOUSTON | TX | 77046 | |
| IT GUY | | 9980 KOLOA ST | | | DIAMONDHEAD | MS | 39525 | |
| IT OUTLET INC | | 701 E 52ND ST N | | | SIOUX FALLS | SD | 57104 | |
| ITALSUD CONTAINERS TRASPORTI M | | VIA PETRARCA 175 | | | 80122 NAPLES | ITA | | ITALY |
| ITALY CONSULATE GENERAL | | 1300 POST OAK BLVD., STE 660 | | | HOUSTON | TX | 77056 | |
| ITALY, GOVERNMENT OF | | | | | ROME | ITA | | ITALY |
| ITO CORPORATION | | 165 STATE DOCK ROAD | | | MOBILE | AL | 36633 | |
| ITT SHERATON | | | | | | | | |
| IUM SHIPMANAGEMENT AS | | UGLANDSENTERET, STORGT. 90 | | | GRIMSTAD | | N-4898 | NORWAY |
| IV-AGA | | 3500 NORTH CAUSEWAY BLVD | SUITE 600 | | METAIRIE | LA | 70002 | |
| IVAN DE LA CRUZ DIAZ | | 1451 Cedar Crescent Dr., Lot 205 | | | Mobile | AL | 36605 | |
| IVARANS REDERI, A/S | | P. O. BOX 175 | VOLLSVEIEN 9-11 | | LYSAKER | NOR | | NORWAY |
| IVARANS REDERI, A/S | | P. O. BOX 175 | VOLLSVEIEN 9-11 | | N-1324 LYSAKER | NOR | | NORWAY |
| IVOIRIENNE DE TRANSPORTS MARIT | | P. O. BOX 1546 | | | ABIDJAN | IVO | | IVORY COAST |
| IXCAJOC, JORGE | | 6831 HOLLY AVE | LOT 24 | | MOSS POINT | MS | 39563 | |
| J & J MARINE INC. | | RTE 1, BOX 166B 94 | | | GALVESTON | TX | 77554 | |
| J & L,INC | | 754 Officers Road | | | Vancouver | WA | | |
| J & M Associates, Inc. of Mississippi | Briskman & Binion, PC | Mack B. Binion | P. O. Box 43 | | Mobile | AL | 36601 | |
| J & M Associates, Inc. of Mississippi | Briskman & Binion, PC | Margaret M. Miller | P. O. Box 43 | | Mobile | AL | 36601 | |
| J & M Associates, Inc. of Mississippi | Murphy, Rogers, Sloss & Gambel (New Orleans) | Emily Stevens Hardin | One Shell Square | 701 Poydras St. Ste 400 | New Orleans | LA | 70139 | |
| J & M Associates, Inc. of Mississippi | Page, Mannino, Peresich & McDermott, PLLC (Biloxi) | Michael E. Whitehead | 759 Vieux Marche' Mall | P.O. Box 289 | Biloxi | MS | 39533 | |
| J & M Associates, Inc. of Mississippi | Page, Mannino, Peresich & McDermott, PLLC (Jackson) | Johanna Malbrough McMullan | 460 Briarwood Dr. | Suite 415 | Jackson | MS | 39206 | |
| J & M MACHINE CO. | | | | | LEBANON | TN | 37087 | |
| J A MOODY EQUIPMENT SPECIALIST | | 3223 PHOENIXVILLE PIKE | SUITE A | | MALVERN | PA | 19355 | |
| J F BRENNON CO. | | | | | LA CROSS | WI | 54603 | |
| J H MENGE COMPANY | | | | | NEW ORLEANS | LA | 70183 | |
| J SCOTTS AFLORIST | | 130 STRICKLAND DRIVE | | | ORANGE | TX | 77630 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&M Marine & Industrial, LLC | James G. Curenton, Jr., Attorney at Law | James G. Curenton, Jr. | P. O. Box 1435 | | Fairhope | AL | 36533 | |
| J. F. MOORE INTERNATIONAL | | 8876 GULF FREEWAY, SUITE 350 | | | HOUSTON | TX | 77017 | |
| J. H. MENGE & COMPANY | Buren Jones | P O BOX 23602 | | | NEW ORLEANS | LA | 70183 | |
| J. OLLINGER MARINE | | 305 STATE STREET | | | MOBILE | AL | 36603 | |
| J. R. BENCAL & ASSOC. | | P O BOX 590585 | | | HOUSTON | TX | 77259 | |
| J. RAY MCDERMOTT | | 200 WESTLAKE PARK BLVD. | | | HOUSTON | TX | 77218 | |
| J. RAY MCDERMOTT | | P O BOX 188 | | | MORGAN CITY | LA | 70381 | |
| J. RAY MCDERMOTT, INC. | | 757 N. ELDRIDGE PKWY | | | HOUSTON | TX | 77079-4526 | |
| J. RAY MCDERMOTT, INC. | | P.O. BOX 188 | | | MORGAN CITY | LA | 70381 | |
| J. W. BANTA TOWING INC. | | 1237 HIGHWAY 75 | | | SUNSHINE | LA | 70780 | |
| J.C.I.C. | | | | | | | | |
| J.C.MACELROY CO. | | | | | PISCATAWAY | NJ | 08855 | |
| J.D. NALL CO., INC. | | 1050 EAST NINTH STREET | | | HIALEAH, | FL. | 33010 | |
| J.J. KELLER & ASSOC., INC. | | P.O. BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J.P. WALTERS/WALTER HINNEBERG | | | | | | | | |
| JACINTOPORT COPORATION | | 16203 PENINSULA BLVD. | | | HOUSTON | TX | 77015 | |
| JACK BENDAT | | 2396 WEST VIA MARIPOSA, NO. 3D | | | LAGUNA HILLS | CA | 92653 | |
| JACK JACKSON, INC. | | P O BOX 728 | | | PORT ALLEN | LA | 70767 | |
| JACK, PAUL | | 12360 HOMESTEAD AVE | APT 32 | | GRAND BAY | AL | 36541 | |
| JACK, WALTER | | 173 HOLLAND DR | | | LUCEDALE | MS | 39452 | |
| JACKSON CO CIVIC ACTION COMM | | 5343 JEFFERSON ST | | | MOSS POINT | MS | 39563 | |
| JACKSON COUNTY CHAMBER OF COMMERCE | | PO BOX 480 | | | PASCAGOULA | MS | 39568-0480 | |
| JACKSON COUNTY ECONOMIC DEVELOPMENT FOUNDATION | | P.O. BOX 1558 | | | PASCAGOULA | MS | 39568-1558 | |
| JACKSON COUNTY HISTORICAL AND GENEALOGICAL SOCIETY | | PO BOX 223 | | | PASCAGOULA | MS | 39568 | |
| JACKSON COUNTY JUSTICE COURT | | 5343 JEFFERSON AVENUE | | | MOSS POINT | MS | 39563 | |
| Jackson County Port Authority | | | | | | | | |
| Jackson County Port Authority | | P.O. Box 70 | | | Pascagoula | MS | 39568 | |
| JACKSON COUNTY TAX COLLECTOR | | P O BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON MARINE CORPORATION | | P. O. BOX 61117 | 1440 CANAL STREET, SUITE 2100 | | NEW ORLEANS | LA | 70161 | |
| JACKSON MARINE, LLC | | 601 POYDRAS ST. SUITE 1900 | | | NEW ORLEANS | LA | 0001595.00 | |
| JACKSON OFFSHORE OPERATORS | | 1217 MACARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| JACKSON OFFSHORE OPERATORS | | 3100 WESLAYAN STREET | SUITE 310 | | HOUSTON | TX | 77027 | |
| JACKSON SHIPPING, INC. | | 5353 W. TYSON AVE BUILDING C | | | TAMPA | FL | 33611 | |
| JACKSON, CHARLES | | 13901 TEW RD | LOT 5 | | GRAND BAY | AL | 36541 | |
| JACKSON, DAVID | | 55 HUNTERS WALK | | | WIGGINS | MS | 39577 | |
| JACKSON, DEON | | 6201 LANCASTER BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| JACKSON, DOMINIQUE | | 719 PALM ST | | | MOBILE | AL | 36607 | |
| JACKSON, JAWAUN | | 5201 MONACO DR | | | PASCAGOULA | MS | 39581 | |
| JACKSON, JEROME | | 4121 MORHAVEN | | | MOBILE | AL | 36605 | |
| JACKSON, JOHN | | 64 JOHN F KENNEDY ST | | | Lucedale | MS | 39452 | |
| JACKSON, JOHN | | 832 S 15TH ST | | | NEDERLAND | TX | 77627 | |
| JACKSON, KEVIN | | 3960 LOU | | | BEAUMONT | TX | 77705 | |
| JACKSON, LAGERALD | | 4151 FM 1416 | | | BONWIER | TX | 75928 | |
| Jackson, Mathew | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JACKSON, RODERICK | | 2313 OLD MOBILE HWY | | | PASCAGOULA | MS | 39567 | |
| JACKSON-ALLIANT INSURANCE SERVICES INC. | | 701 B ST 6TH FL | | | SAN DIEGO | CA | 92101 | |
| JACK-UP BARGE B.V. | | KRAUSSTRAAT 14-16 | 3364 AD SLIEDRECHT | | | | | THE NETHERLANDS |
| JACKUP STRUCTURES ALLIANCE, INC. | | 4550 POST OAK PLACE | STE 305 | | HOUSTON | TX | 77027 | |
| Jacob Joseph Kadakkarappally | c/o Alan Bruce Howard (lead attorney) | Crowell & Moring, LLP | 590 Madison Ave. | | New York | NY | 10022 | |
| Jacob Mathew, Unknown | Chakkiyattil v Signal | 6609 NORTH 50TH ST | APT C | | TAMAP | FL | 33610 | |
| JACOB, ERNST | | P. O. BOX 1943 | SUDERHOFENDEN 12 | | 24909 FLENSBURG | | | GERMANY |
| Jacob, Joy | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JACOBS TECHNOLOGY | | JOHN C. STENNIS SPACE CENTER | BUILDING 1100, ROOM 1003 | | STENNIS SPACE CENTER | MS | 39529 | |
| JACOBS, CHARLES | | 3701 HOLLIS ST | | | MOSS POINT | MS | 39563 | |
| JACOBS, EUWEEKA | | 3612 TEMPLE ST | | | MOSS POINT | MS | 39563 | |
| JACOBS, JONATHAN | | 112 ARMAND OAKS | | | OCEAN SPRINGS | MS | 39564 | |
| JACOBSEN, TH., & CO., A/S | | P. O. BOX 2023 | STRANDGATE 5 | | N-1701 SARPSBOR | NOR | | NORWAY |
| JACQUES PIEROT | | 29 BROADWAY | | | NEW YORK | NY | 10006 | |
| JADROPLOV | | P. O. BOX 511 | BRANIMIROVA OBALA 16 | | SPLIT | REP | | REPUBLIC OF CRO |
| Jagannathan Pillai, Gopinathan P | | 7257 HWY 182 | | | MORGAN CITY | LA | 70380 | |
| JAGENAES J., & CO. | | P. O. BOX 348 | TOLLBUGATEN 6 | | N-6001 ALESUND | | | NORWAY |
| JAHRE, JORGEN, SHIPPNG A/S | | P. O. BOX 271 | STRANDPROMENADEN 9 | | N-3226 SANDEFJO | NOR | | NORWAY |
| Jaison Antony, Thekkumpuram | Chakkiyattil v Signal | 6609 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| JAKOBER, THOMAS | | 3106 OAKMONT | | | ORANGE | TX | 77630 | |
| JAMES B. CURL | | 2420 2ND AVE. SO. | | | TEXAS CITY | TX | 77590 | |
| JAMES D. FULL/LOVE | | 2204 29TH STREET | | | GULFPORT | MS | 39501 | |
| JAMES DANOS, INC. | | 16116 WEST MAIN | | | CUT OFF | LA | 70345 | |
| JAMES G. BOLES | | | | | | | | |
| JAMES MARINE | | | | | PADUCAH | KY | 42002-2305 | |
| JAMES S. GERTLER | | c/o US NEWS & WORLD REPORT | 4 NEW YORK PLAZA | 6TH FLOOR | NEW YORK | NY | 10004 | |
| JAMES, CLITON | | 3250 RIVERSIDE DR | | | MOBILE | AL | 36605 | |
| JAMES, CURTIS | | 4800 LONG AVE | APT#R140 | | PASCAGOULA | MS | 39581 | |
| James, Jiu James | Joseph v Signal | 3727 NORTH 16 TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| JAMES, JEREMY | | 36 CR 2551 | | | CLEVELAND | TX | 77327 | |
| JAMES, JOHN | | 172 W.J. LANE | | | PITKIN | LA | 70656 | |
| JAMES, PHILLIP | | 1477 BOUDOUSQUIE | | | MOBILE | AL | 36605 | |
| James, Prassad | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JAMES, RANDOLPH | | 39840 CO RD 39 | | | BAY MINETTE | AL | 36507 | |
| JAMES, RODERICK | | 1920 EOLINE STREET | | | MOBILE | AL | 36617 | |
| JAMESTOWN | | 4710 NORTHWEST AVE. SUITE 400 | | | BOCA RATON | FL | 33431 | |
| JAMESTOWN METAL MARINE SALES | | 4710 N.W. BOCA RATON BLVD., SU | | | BOCA RATON | FL | 33431 | |
| JAMESTOWN METAL MARINE SALES INC | ALLEN POWELL | 4710 NW BOCA RATON BLVD, SUITE 400 | | | BOCA RATON | FL | 33431 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMESTOWN METAL MARINE SALES, | | CORPORATE PLAZA, SUITE 400 | 4710 NORTHWST SECOND AVE | | BOCA RATON | FL | 33431 | |
| Janardhan Nair, Sreekanth | | 6609 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| Janardhanan Pillai, Sree Kumar | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JANEAUX, MONTY | | 2150 CEDAR STR. | | | PORT ARTHUR | TX | 77640 | |
| JANICE, JEROME | | 5700 VELMA JETER DR | APT. #131 | | ORANGE | TX | 77632 | |
| JANNISE, CHRISTOPHER | | 707 CENTER ST | | | ORANGE | TX | 77630 | |
| JANPAK INC. | | 3915 N TWIN CITY HWY | | | PORT ARTHUR | TX | 77642 | |
| JANPAK INC. | | PO BOX 952287 | | | DALLAS | TX | 75395 | |
| JANSSEN, REDEREI HEYO | | P. O. BOX 1517 | ZUM ROSENTEICH 15 | | 26160 BAD ZWISH | | | GERMANY |
| JAPAN - CONSULATE GENERAL | | 1000 LOUISIANA, STE. 5300 | | | HOUSTON | TX | 77002 | |
| JAQUIS, MARTIN | | 345 LAKE ST | | | BRIDGE CITY | TX | 77611 | |
| JAR ASSETS, INC. | | 601 POYDRAS STREET, SUITE 2660 | | | NEW ORLEANS | LA | 70130 | |
| JARAMILLO, JUAN | | 4409 1/2 BEGGS ST | | | HOUSTON | TX | 77009 | |
| JARDINE SHIP MANAGEMENT | | XXX | | | STAMFORD | CT | | |
| JARDINE SHIP MGMT. | | 210 OVERBROOK DR. | | | STAMFORD | CT | 06906 | |
| JARMAN, CONRAD | | 6301 TANNER WILLIAMS | RD | | LUCEDALE | MS | 39452 | |
| JARREAU, JOSEPH | | 181 CR 3136 | | | BUNA | TX | 77612 | |
| JARVIS, JOE | | 11402 HWY 63 N | | | LUCEDALE | MS | 39452 | |
| JASEK, LARRY | | 6280 BEAVER DAM RD | | | Lucedale | MS | 39452 | |
| JASON NAVIGATION CO. LTD. | | 96-98 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| JAVELER CONSTRUCTION CO. INC. | | P.O. BOX 13370 | | | NEW IBERIA | LA | 70562 | |
| JAY CASHMAN INC. | | 285 DORCHESTER AVENUE | | | BOSTON | MA | 02127 | |
| Jayachandran, Nayappulli | Samuel v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Jayaraman Ramesh, Fnu | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| JAYSHIP LTD | | 1 NORFOLK PLACE, SUSSEX GARDEN | | | LONDON W2 QAN | UNI | | UNITED KINGDOM |
| JD FIELDS & COMPANY, INC. | | P.O. BOX 134401 | | | HOUSTON | TX | 77219-4401 | |
| JE (JASON) BORRIES CONSTRUCTIO | | 16701 HWY 57 | | | VANCLEAVE | MS | 39565 | |
| JEBSENS AS | | P. O. BOX 4145 DREGGEN | SANDBRUGATEN 5 | | N-5015 BERGEN | NOR | | NORWAY |
| JEBSENS SHIP MANAGEMENT | | JEBSEN HOUSE | 53-55 HIGH STREET | RUISLIP | MIDDLESEX HA4 7AZ | | | |
| JEFF GREEN | | | | | | | | |
| JEFF TESNEY PHOTOGRAPHY, LLC | | PO BOX 6778 | | | MOBILE | AL | 36660 | |
| JEFFERSON BARRACKS MARINE | | | | | | | | |
| Jefferson County Agriculture Committee | | 1225 Pearl Street, STE 200 | | | Beaumont | TX | 77701 | |
| JEFFERSON COUNTY ASSESSOR & COLLECTOR OF TAXES | | P.O. BOX 2112 | | | BEAUMONT | TX | 77704-2112 | |
| JEFFERSON FIBERGLASS | | 1524 MAC ARTHUR AVENUE | | | HARVEY, | LA. | 70058 | |
| JEFFERSON MARINE | | P.O. BOX 542 | | | HARVEY | LA | 70059 | |
| JEFFERSON MARINE TOWING INC. | | P. O. BOX 542 | | | HARVEY | LA | 70058 | |
| JEFFERY SAND | | | | | FORT SMITH | AR | 72901 | |
| JEFFREY'S STEEL | | | | | | | | |
| JEFFREYS STEEL COMPANY | | P.O. BOX 2763 | | | MOBILE | AL | 36601 | |
| JENKINS, ERIC | | 139 SHADY OAKS RD | | | LUCEDALE | MS | 39452 | |
| JENKINS, JENNIFER | | 104 GRAHAM ST | | | GULFPORT | MS | 39503 | |
| JENKINS, JERMAINE | | 4336 TELA DR | | | MOSS POINT | MS | 39563 | |
| JENKINS, JUSTIN | | 7908 CARLOS KEYES RD | | | MOSS POINT | MS | 39562 | |
| JENKINS, ROGER | | 3515 KIMBERLY DRIVE | | | MOSS POINT | MS | 39563 | |
| JENNE, ANDREW | | 2938 HICKORY LANE | | | OCEAN SPRINGS | MS | 39564 | |
| JENSEN MARITIME CONSULTANTS INC. (JMC) | | 404 FISHERIES BLDG | | | SEATTLE | WA | 98199 | |
| JENSEN MARITIME CONSULTANTS INC. (JMC) | | 4241 21ST AVE. WEST | | | SEATTLE | WA | 98199 | |
| JENSEN, JIMMIE | | 3730 MARIE ANNE AVE | | | MOSS POINT | MS | 39562 | |
| JERNIGAN, TONY | | 573 DEER PARK RD | | | LEAKSVILLE | MS | 39451 | |
| JEROME CORP. | | P.O. BOX 50867 | | | NEW ORLEANS | LA | 70130 | |
| JERRY BAILEY ENTERPRISES | | P.O. BOX 218 | | | AXIS | AL | 36505 | |
| Jerry Hughes Realty, Inc. | | | | | | | | |
| Jerry Pittman | | 12504 Hwy. 54 | | | Vancleave | MS | 39565 | |
| JERRY PITTMAN & ASSOC., INC. | | P. O. BOX 5367 | | | VANCLEAVE | MS | 39565 | |
| Jerry St. Pe' | St. Pe' & Associates, LLC | 806 Powells Point Drive | | | Gautier | MS | | 39553 |
| JESCO CONSTRUCTION | | P O BOX 966 | | | BELLE CHASSE | LA | 70037 | |
| JESCO ENTERPRISES | | P.O. BOX 354 | | | PASCAGOULA | MS | 39568-0354 | |
| JESPERGAARD, J. C. | | P. O. BOX 60 | SONDERGADE 19 | | DK-5970 AEROSKO | DEN | | DENMARK |
| JESSIE, SCOTT | | 106 BYRD MILL LN | | | LUCEDALE | MS | 39452 | |
| JET SERVICES, INC. | | PO BOX 80031 | | | MOBILE | AL | 36608 | |
| JETRO (JAPAN EXTERNAL TRADE OR | | 1221 MCKINNEY, STE. 2360 | | | HOUSTON | TX | 77010 | |
| JEVCON OIL & GAS PRODUCTION LT | | P. O. BOX 440700 | | | HOUSTON | TX | 77244 | |
| JFP ENERGY INC. | | 144225 TORREY CHASE BLVD., SUI | | | HOUSTON | TX | 77014 | |
| Jiji Chandran, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Jijo Joseph, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JIM BERGERON | | 7514 ST. JOHN DRIVE | | | GONZALEZ | LA | 70737 | |
| JIMENEZ GONZALEZ, JOHNNY | | 2020 LADNIER RD | APT 12D | | GAUTIER | MS | 39553 | |
| JIMENEZ, ANGEL | | 4619 HILMA ST | | | MOSS POINT | MS | 39563 | |
| JIMENEZ, CONCEPCION | | 200 AMISTAD | | | WESLACO | TX | 78596 | |
| JIMENEZ, RODOLFO | | 3945 FOREST DR. | | | PORT ARTHUR | TX | 77642 | |
| JIMENEZ, SIMPLICIO | | 111 CALHOUN ST | | | MORGAN CITY | LA | 70380 | |
| JIM'S PUMP REPAIR INC. | | 48-55 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Jithesh, Vasudevan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JJ&D CONSTRUCTION | | PO BOX 537 | | | NEDERLAND | TX | 77627 | |
| JL CASCONE & ASSOCIATES | | 1111 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| JL MARITIME SERVICES, INC./NSB | | 19050 GREENO RD/HWY 98 | | | FAIRHOPE | AL | 36532 | |
| JL MARITIME SERVICES, INC./NSB | | P. O. BOX 448 FAIRHOPE (36533) | | | FAIRHOPE | AL | 36532 | |
| JM TEST SYSTEMS | TOM COVERS | PO DRAWER 45489 | | | BATON ROUGE | LA | 70895 | |
| JMU CONSULTING SERVICE | JAMES MADISON UNIVERSITY | 800 S MAIN ST | | | HARRISONBURG | VA | 22807-0001 | |
| JO MANAGEMENT AS | | P.O. BOX 34 | KOKSTADFLATEN 5 | | N-5061 KOKSTAD | NOR | | NORWAY |
| JO MANAGEMENT B.V. | | P.O. BOX 214 | 3200 AE SPIJKENISSE | | BOLYLEWEG 6 | NET | | NETHERLANDS |
| JO TANKERS INC. | | 2727 ALLEN PARKWAY, STE. 1990 | | | HOUSTON | TX | 77019 | |
| JOBE, CHRISTOPHER | | 115 KNOLLWOOD DR | | | LUCEDALE | MS | 39452 | |
| JOBMATCH LLC | | 3688 E. CAMPUS DRIVE | SUITE 150 | | EAGLE MOUNTAIN | UT | 84005 | |
| JOBS TODAY | | 795 WILLOW STREET | | | BEAUMONT | TX | 77701 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE D. HUGHES | | | | | HOUSTON | TX | 77213 | |
| Joe Hill | Envision Resources, Ltd | 126 Seven Farms Dr., Suite 260 | | | Charleston | SC | 29492 | |
| JOE, DARRYL | | P.O. Box 255 | | | Pascagoula | MS | 39568 | |
| Joel Hernandez Franco, Inc. | | Acueducto De Taxco #3 | | | Naucalpaw, Edo Mexic | | | |
| JOHANN HEEREN | | SPITTWEG 4 | | | D-2900 OLENBURG | GER | 30747 | GERMANY |
| JOHANN M. K. BLUMENTHAL GMBH & | | PALMAILLE 120 | | | HAMBURG | | 22767 | GERMANY |
| Johann M.K. Blumenthal GMBH | | Palmaille 120 | | | Hamburg German | | 22767 | |
| JOHANSEN, PAUL | | 11100 LITTLE CREEK | LN | | PENSACOLA | FL | 32506 | |
| JOHANSEN, RYAN | | 11100 LITTLE CREEK | LANE | | PENSACOLA | FL | 32506 | |
| JOHN B. CORTELYOU | | 5711 WEEPING WILLOW | | | HOUSTON | TX | 77092 | |
| JOHN BLUDWORTH MARINE | | | | | PASADENA | TX | 77506 | |
| JOHN BLUDWORTH MARINE | | P.O. BOX 6504 | | | PASADENA | TX | 77506 | |
| JOHN BOGGS | | SUITE 5305 | 5305 SHILSHOLE AVE. NW | | SEATTLE | WA | 98701 | |
| John Charuvila, George | Joseph v Signal | 1036 NORTH MAIN | 50 | | LUMBER | TX | 77657 | |
| JOHN CRANE MARINE | | P.O. BOX 5578 | | | SLIDELL | LA | 70460 | |
| JOHN E. GRAHAM | | P.O. BOX 877 | | | BAYOU LA BATRE | AL | 36509 | |
| JOHN H. HOUSTON DRAGLINE SER. | | RT. 16 BOX 257 C | | | MOBILE | AL | 36609 | |
| JOHN J. MCMULLEN | | 3400 ST. PE' HWY | | | PASCAGOULA | MS | | |
| JOHN LEHMAN NA / ME | | 211 NORTH 13TH STREET | | | PHILADELPHIA | PA | 19107-1610 | |
| JOHN LEHMAN NA / ME | | BELMONT BLDG SUITE 700 | | | PHILADELPHIA | PA | 19107-1610 | |
| John Malakaran Thomas, Fnu | Devassy v Signal | MALAKARAN HOUSE | P O PUTHEN CHIRA-EAST - TRICHUR DIST | | KERALA, TRICHUR DIST | | 680682 | INDIA |
| John Malakaran Thomas, Fnu | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JOHN MCANALLY | | | | | BATON ROUGE | LA | 70896 | |
| JOHN MCRINK AND CO. | | ROOM 101, KOREA CENTRE, BLDG. | 119/120 CONNAUGHT RD., CENTRAL | | HONG KONG | | | |
| John Morgan Barr | ACON Investments | 1901 Ave of the Stars | Suite 1025 | | Los Angeles | CA | 90067 | |
| JOHN PETER LABORDE JR | | 1910 ENERGY CENTRE, 1100 POYDR | | | NEW ORLEANS | LA | 70163 | |
| John Valiyaparambil, Jose | | KANJIRAMATTOM (VIA) | ERNAKULAM DT | | KERALA | | 682315 | INDIA |
| John Valiyaparambil, Jose | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JOHN W STONE OIL | | P.O. BOX 2010 | | | GRETNA | LA | 70054 | |
| JOHN W. STONE OIL DISTRIBUTORS | | 87 FIRST STREET | | | GRETNA | LA | 70053 | |
| JOHN W. STONE OIL DISTRIBUTORS | | PORT OF NEW ORLEANS, GRETNA | | | GRETNA | LA | 70053 | |
| John, Biju | Achari v Signal | 164 JUPITER STREET | | | MORGAN CITY | LA | 70380 | |
| John, Gijo | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| John, Raju | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| JOHN'S TOWING CO. | | BOX 17 | | | SHIPPINGPORT | PA | 15077 | |
| JOHNNY ON THE SPOT | | P.O. BOX 1583 | | | NEDERLAND | TX | 77627 | |
| JOHNNY'S PROPELLER SHOP | | | | | HOUMA | LA | 70363 | |
| JOHNNY'S PROPELLER SHOP | | | | | MORGAN CITY | LA | 70381 | |
| JOHNSON BROS. CORP OF LA. | | 2617 EDENDORN ANENUE #A | SUITE A | | METAIRIE | LA | 70002-7015 | |
| JOHNSON BROTHERS | | 7500 MUNICIPAL DRIVE | | | ORLANDO | FL | 32819 | |
| JOHNSON BROTHERS | | P. O. BOX 588, LITHIA, FL 3354 | | | ORLANDO | FL | 32819 | |
| JOHNSON INDUSTRIES LTD. | | 108 SKYWAY AVE | | | TORONTO | ON | M9W 4Y9 | CANADA |
| Johnson Kolackal, Varkey | | 8609 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| JOHNSON MARINE | | C/O J.O. MARIS - P.O. BOX 360 | | | GALVESTON | TX | 77550 | |
| JOHNSON MARITIME (GULF INC.) | | MOSS POINT BANK BUILDING | P.O. BOX 628 | | PASCAGOULA | MS | 39567 | |
| JOHNSON OFFSHORE | | 481 GILDA AVE. | | | MARTINEZ | CA. | 74553 | |
| JOHNSON, ANDREW | | 9594 SADDLEBROOK DR | S | | MOBILE | AL | 36695 | |
| Johnson, Anoop | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JOHNSON, ANTHONY | | 7800 STEWART CT | | | IRVINGTON | AL | 36544 | |
| JOHNSON, BRANDY | | 7745 SALEM RD | APT 39 | | SEMMES | AL | 36575 | |
| JOHNSON, CARLOS | | 308 S. JEFFERSON ST | | | MOBILE | AL | 36603 | |
| JOHNSON, CLYDE | | 1257 OAK LANE DR. | | | MOBILE | AL | 36618 | |
| JOHNSON, DERRICK | | 2837 HONDURAS DR | | | GAUTIER | MS | 39553 | |
| JOHNSON, DON | | 10651 DOUGLAS RD | | | GRAND BAY | AL | 36541 | |
| JOHNSON, ERNEST | | PO BOX 575 | | | PORT ARTHUR | TX | 77640 | |
| JOHNSON, GORDON | | 912 MEMORY LANE | | | MOBILE | AL | 36608 | |
| JOHNSON, HARATIO | | P.O. BOX 8354 | | | Moss Point | MS | 39562 | |
| JOHNSON, JON | | P.O. BOX 929 | | | DEWEYVILLE | TX | 77614 | |
| JOHNSON, JUSTIN | | 1138 HOPPER RD | | | LUCEDALE | MS | 39452 | |
| JOHNSON, KEVIN | | 10921 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | |
| JOHNSON, KRISTIE | | 19320 WILDFIRE LANE | | | MOSS POINT | MS | 39562 | |
| JOHNSON, LADARRIUS | | 4419 BOWEN ST | | | MOSS POINT | MS | 39563 | |
| JOHNSON, NONA | | 1203 MARKET STREET | APT 413 | | PASCAGOULA | MS | 39567 | |
| JOHNSON, OCTAVIUS | | 5421 BILLY AVE | | | MOSS POINT | MS | 39563 | |
| JOHNSON, OLIVER | | 3807 JOHNSON ST | APT#B | | MOSS POINT | MS | 39563 | |
| JOHNSON, PAUL | | 2001 STAPLES ROAD | | | MOBILE | AL | 36605 | |
| JOHNSON, RICKY | | 465 IVENHOE RANCHETT | DR. | | WOODVILLE | TX | 75979 | |
| JOHNSON, SAMUEL | | 1302 SAMPSON RD | | | LUCEDALE | MS | 39452 | |
| JOHNSON, SETH | | 2405 PERCH COVE | | | GAUTIER | MS | 39553 | |
| JOHNSON, TERRY | | 1205 MEEKS RD | | | ADAMSVILLE | TN | 38310 | |
| JOHNSON, TERRY | | 2249 PINE RIDGE LN | | | ADAMSVILLE | TN | 38310 | |
| JOHNSON, TRENELL | | 4155 BENSON DR | | | MOBILE | AL | 36618 | |
| JOHNSON, VONZSUAELLO | | 1951 DAWES RD | | | MOBILE | AL | 36695 | |
| JOHNSON, WALLACE | | 3000 BRAZIL ST | | | PASCAGOULA | MS | 39581 | |
| JOHNSON, YOHANCE | | 2200 ORETHA C HALEY | BLVD. APT. 3 | | NEW ORLEANS | LA | 70113 | |
| JOHNSTON BROTHERS CORPORATION | | 2617-A EDENBORN AVENUE | | | METARIE | LA | 70002 | |
| JOHNSTON, GREGORY | | 1308 BELAIR ST | | | PASCAGOULA | MS | 39567 | |
| JOHNSTON, HARRY | | 5621 KALISA CT | | | MOBILE | AL | 36693 | |
| JOHNSTON, SAMANTHA | | 5621 KALISA COURT | | | MOBILE | AL | 36693 | |
| JOHNSTON, ZACHERY | | 109 ISOM JORDAN RD | | | BEAUMONT | TX | 39423 | |
| JOHNSTONE SUPPLY | | 2319 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 2720 22ND AVE | | | GULFPORT | MS | 39501-4945 | |
| Johny Mathew, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JOINER, BRYAN | | 11301 GEN WALKER | | | MOSS POINT | MS | 39562 | |
| JOINER, CHRISTOPHER | | 9119 ORANGE LAKE RD | | | MOSS POINT | MS | 39562 | |
| JOINER, DEREK | | 211 GAMBLE CT | | | OCEAN SPRINGS | MS | 39564 | |
| JOINER, QUITMAN | | 11301 General Walker Rd. | | | Moss Point | MS | 39562 | |
| JOINT VENTURE CNCTI C/O PERFOR | | CALLE 24 NO 52 ALTOS, CENTRO 2 | | | CIUDAD DEL CARM | MEX | | MEXICO |
| Jolly Roofing | | 711 Chaney Cove | | | Collierville | TN | 38017 | |
| JO-MAR DELIVERY | SETH MILLER | 6570 MCCRARY RD EXT | | | SEMMES | AL | 36575 | |
| JOMARIS, INC. | | 5005 MITCHELLDALE | | | HOUSTON | TX | 77092 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CORPORATION | | TOWN POINT CENTER | 10TH FLOOR,  150 BOUSH ST. | | NORFOLK | VA | 23510 | |
| Jonathan Ginns | ACON Investments, LLC | 1133 Connecticut Avenue NW, Suite 700 | | | Washington | DC | 20036 | |
| JONES BROS. INC. | | | | | MT. JULIET | TN | 37122 | |
| JONES JR, BERNARD | | 1611 NAVCO RD | | | MOBILE | AL | 36605 | |
| JONES, ALEX | | 4142 BREWER ST | | | MOSS POINT | MS | 39563 | |
| JONES, ALVIN | | 3617 EDEN ST | | | PASCAGOULA | MS | 39581 | |
| JONES, BRIAN | | 9608 DONCHESTER CIR | | | MOSS POINT | MS | 39562 | |
| JONES, BYRON | | 144 TOM JONES | RD | | LUCEDALE | MS | 39452 | |
| JONES, CHARLES | | 6232 SPANISH TRAIL | APT 152 | | THEODORE | AL | 36582 | |
| JONES, CHRISTOPHER | | 2134 CR 2016 | | | NEWTON | TX | 75966 | |
| JONES, EDDIE | | 206 WINTERS LANE | | | VICKSBURG | MS | 39180 | |
| JONES, GARY | | 5850 BROOKHILL DR | | | EIGHT MILE | AL | 36613 | |
| JONES, GEORGE | | 1005 BERNICE HUDSON | | | MOBILE | AL | 36605 | |
| JONES, HARRY | | 607 SYCAMORE ST | | | BAY ST. LOUIS | MS | 39520 | |
| JONES, JAKE | | 14200 JERICHO RD | | | VANCLEAVE | MS | 39565 | |
| JONES, JONATHAN | | 1501 MAIN ST | | | ORANGE | TX | 77630 | |
| JONES, JONATHON | | 1907 GREENBRIAR AVE | | | ORANGE | TX | 77632 | |
| JONES, JUSTIN | | 14651 OLD PASCAGOULA | RD LOT #28 | | GRAND BAY | AL | 36541 | |
| JONES, KENNETH | | 1126 19TH STR | | | PORT ARTHUR | TX | 77642 | |
| JONES, LASHON | | 611 EMERY LEWIS | | | NEW IBERIA | LA | 70560 | |
| JONES, LEON | | 705 WEST AVE | | | NEW IBERIA | LA | 70560 | |
| JONES, MARVIN | | 565 3RD AVE | | | CHICKASAW | AL | 36611 | |
| JONES, MATTHEW | | 12000 DICK TURNER RD | | | GRAND BAY | AL | 36541 | |
| JONES, MICHAEL | | 2061 KENTWOOD LN | | | MOBILE | AL | 36605 | |
| JONES, QUINCY | | 1207 CLARENDA ST | | | PICAYUNE | MS | 39466 | |
| JONES, ROBERT | | 2300 MAIN ST. | | | TEAGUE | TX | 75860 | |
| JONES, RONNIE | | 7350-G HOWELLS FERRY | RD | | MOBILE | AL | 36618 | |
| JONES, TIMOTHY | | 1510 NEW HOPE RD | | | WIGGINS | MS | 39577 | |
| JONES, WILLIAM | | 132 WILDWOOD DR | | | Lucedale | MS | 39452 | |
| JORDAN - CONSULATE GENERAL | | P O BOX 3727 | | | HOUSTON | TX | 77253 | |
| JORDAN FORESTRY SERVICE, INC. | | HCR 32, BOX 132-1 | | | REPTON | AL | 36475 | |
| JORDAN FORESTY SERVICES, INC. | CHAD JORDAN | 13846 LOREE RD | | | REPTON | AL | 36475 | |
| JORDAN PILE DRIVING | | 301 NORTH WATER STREET | | | MOBILE | AL | 36601 | |
| JORDAN PILE DRIVING INC | | 301 NORTH WATER STREET | | | MOBILE | AL | 36652 | |
| JORDAN PILE DRIVING, INC. | | P.O. BOX 3004 | 301 N. WATER ST. MOBILE, ALABA | | MOBILE | AL | 36652 | |
| JORDAN, ANTHONY | | 1811 VISTA BONITA DR EAST | | | MOBILE | AL | 36609 | |
| JORDAN, JOHN | | 10202 HWY 613 | | | MOSS POINT | MS | 39562 | |
| JORDAN, JOHN | | 7864 EAST QUAIL | RIDGE LANE | | GRAND BAY | AL | 36541 | |
| JORDAN, ROBERT | | 10815 RIDGECREST DR N | | | WILMER | AL | 36587 | |
| JORDAN, STACEY | | 16950 RAYFORD | SHUMOCK ROAD | | MOSS POINT | MS | 39562 | |
| JORE INTERNATIONAL/AMERICAN CA | | 6700 W. MARGINAL WAY S.W. | | | SEATTLE | WA | 98106 | |
| JORE INTERNATIONAL/AMERICAN CA | | TERMINAL 115 | | | SEATTLE | WA | 98106 | |
| Jose Kurumthodathil, Samuel | Samuel v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Jose, Antu K | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Jose, Baby A | | 3010 BARTLETT AVE | 10 F | | PASCAGOULA | MS | 39581 | |
| Jose, Seebu U | | 3010 BARTLETT AVE | APT 10F | | PASCAGOULA | MS | 39581 | |
| JOSEPH  FRANICEVICH JR | | 772 MARLENE DRIVE | | | GRETNA | LA | 70053 | |
| JOSEPH A. DARDAR | | ROUTE 1, BOX 355-B | | | MARRERO | LA | 70072 | |
| Joseph Ansel, Fnu A | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| JOSEPH T. RYERSON | JASON HEARN | P.O. BOX 731036 | | | DALLAS | TX | 75373-1036 | |
| Joseph Thomas Kanjiraparambil | Thomas v Signal | | | | | | | |
| Joseph, Francis J | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Joseph, Peter | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Joseph, Thansilas | Achari u Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JOSEPH, ZENO | | 541 HYDRANGEA | | | ORANGE | TX | 77630 | |
| JOSEY, JASON | | 7620 PENNY LANE | | | IRVINGTON | AL | 36544 | |
| Joshy Porathur Pathrose, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Joshy, Kaiprampattu Joseph | Thomas u Signal | 3112 LAKE PALOURDE | RD APT 7 | | MORGAN CITY | LA | 70380 | |
| Joslyn Manufacturing Co., Inc. | | 3700 S. Morgan Street | | | Chicago | IL | 60609 | |
| JOTUN PAINTS, INC. | GREFF FALBERG | P.O. BOX 930864 | | | ATLANTA | GA | 31193-0864 | |
| JOTUN PAINTS, INC. | | DEPT 3240 | LOCKBOX #123240 | | DALLAS | TX | 75312-3240 | |
| Jotun Valspar | | 11811 East Freeway, Suite 300 | 11811 East Freeway, Suite 300 | | Houston | TX | 77029 | |
| Joy Kutty Thomas, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Joyson Pulikkaprambil Varghe, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| JR FLATTER AND ASSOCIATES | | 16 CENTER STREET | | | STAFFORD | VA | 22556 | |
| JR SHIPPING BV | | KORTE LIJNBAAN 25 | | | 8860 AA HARLINGEN | | | NETHERL ANDS |
| JR SHIPPING BV | | P. O BOX 3 | | | 8860 AA HARLINGEN | | | NETHERL ANDS |
| JR'S TOTAL FIBERGLASS | | | | | LA PLACE | LA | 70069 | |
| JSM-SHIPPING GMBH & CO. KG/REE | | OSTERMINNERWEG 25 | | | 21635 JORK | | | GERMANY |
| JSW STEEL | | 5200 EAST MCKINNEY RD | SUITE 110 | | BAYTOWN | TX | 77523 | |
| JSW STEEL (USA) | Rajesh Khosla | 5200 EAST MCKINNEY ROAD | | | BAYTOWN | TX | 77523 | |
| JT INTERNATIONAL | | | | | | | | |
| Judeathipozhi Joseph, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Judson Traphagen | Traphagen, Judson | 270 Lafayette Street | #1301 | | New York | NY | 10012 | |
| JUGOSLAVENSKA OCEANSKA PLOVIBA | | KOTOR 85330 | YUGOSLAVIA | | | | | |
| JUHL & EHRHORN | | D. LAURITZENSVEJ 12, PO BOX 92 | | | DK-6700 ESBJERG | DEN | | DENMARK |
| JUMBO SHIPPING CO., S.A. | | 26, CORRATERIE | | | EVE VERSOIX 1204 GE | | | SWITZERL AND |
| JUNGENBERG, BRENT | | PO BOX 66528 | | | MOBILE | AL | 36660 | |
| JUNGERHANS & CO. REEDEREIVERWA | | P. O. BOX 1260 | POSTSTRASSE 22 | | 49724 HAREN-EMS | GER | | GERMANY |
| JUNGERHANS MARITIME SERVICES | | BOSCHSTRASSE 31 | | | HAREN-EMS | | 49733 | GERMANY |
| JUVO TECHNOLOGIES, LLC | | 7379 US HIGHWAY 98 | | | HATTIESBURG | MS | 39402 | |
| JUVO TECHNOLOGIES, LLC | MIKE BUSBY | P.O. BOX 1937 | | | HATTIESBURG | MS | 39403-1937 | |
| K & J SUPPLY CO., INC. | | 9466 BELLINGRATH ROAD | | | THEODORE | AL | 36582 | |
| K & J SUPPLY COMPANY, INC. | | 8500 FOWLER AVENUE | | | PENSACOLA | FL | 32534 | |
| K & P MARINE SERVICES LLC | KPMARINESVS @MEDIACOMBB .NET | 37765 STATE HWY 59 | | | BAY MINETTE | AL | 36507 | |
| K Chandrasekharan N, Prakash | Chakkiyattil v Signal | 6609 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&C SHIPPING INC. | | 917 NORTH CARROLLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| K. ARNESEN SHIPPING A/S | | MARKENSGATEN 9 | P.O. BOX 257 | 4601 KRISTIANSA ND | NORWAY | | | |
| K.R. BORRIES CONSTRUCTION CO. | | 3300 OAK STREET | | | GAUTIER | MS | 39553 | |
| KACACHOS, JAMES | | 5499 KEEL DRIVE | | | PENSACOLA | FL | 32507 | |
| Kadakkarappally, Joseph Jacob | David v Signal | 400 WASHINGTON AVE | C/O J. ROSENBAUM | | MONTGOMERY | AL | 36104 | |
| Kadamankunnel Ravindran, Renjith | | 800 BROADWAY | #111 | | PLAINVIEW | TX | 79072 | |
| KADAMPANATTU CORP | | | | | NEW YORK | NY | 10022 | |
| KADANT BLACK CLAWSON | | 5885 MIDDLE ROAD | | | THEODORE | AL | 36582 | |
| Kadiyala, Suresh Kumar | | 318 BLUE BAYOU ST | | | KISSIMMEE | FL | 34743 | |
| KAFOUROS KONSTANTINOS | | 4 JOSEFA ORTIZ DE DOMINGUEZ | | | TUXPAN VERACRUZ | | | MEXICO |
| KAFOUROS KONSTANTINOS | | CARRETERA A CAZONES | | | TUXPAN VERACRUZ | | | MEXICO |
| KAHN SCHEEPVAART B.V. | | HARINGVLIET 100 | | | 3011 TH ROTTERD | NET | | NETHERL ANDS |
| KAHN SCHEEPVAART BV | | V. VOLLENHOVENSTRAAT 3 | | | 3016 BE ROTTERDAM | | | THE NETHERL ANDS |
| Kainikkeril Yohannan, Varghese | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kaippullipady Kumaran, Subhash | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KAISER ALUMINUM | | | | | GRAMERCY | LA | 70052 | |
| KAIZER NORMAN | | P.O BOX 970265 | | | MIAMI | FL | 33157 | |
| Kakanattu Mathew, Eldhose | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Kakkathiruthi, Radhakrihnan | Chakkiyattil v Signal | 6603 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| Kakkoth, Suresh | Joseph v Signal | 3727 NORTH 16TH ST. | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| Kalapurakkal Kader Kunju, Kunju M | | 3102 EDEN ST | APT 45 | | PASCAGOULA | MS | 39581 | |
| Kalariparampil, Rentu Devasia | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kalayam, Kulath Somanathan | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kalayana Sundaram, Kumuthan | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| KALE ULUSLARARASI TICARET VE N | | ORHANIYE CADDESI KOCKAYA ISHAN | | | 34410 SIRKECI, | TUR | | TURKEY |
| Kaliyadan, Sojan P | Joseph v Signal | 3010 BARTLETT AVE. | APT# 10 F | | PASCAGOULA | MS | 39581 | |
| KALKAVAN SHIPPING GROUP OF COM | | ESKI GUMRUKSOKAK MAATAR HAN 16 | | | 80030 KARAKOY, | TUR | | TURKEY |
| Kalla, Srinu | Thomas v Signal | 3727 N. 16TH ST. | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| Kallachiyil Mathai, George | | 3727 NORTH 16 TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| Kallachiyil Varkey, Joy | Joseph v Signal | 3727 NORTH 16 TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77642 | |
| Kambala, Srinivasa Rao | Kambala v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| KAMBARA KISEN CO. LTD. | | 10083 OAZA TSUNEISH, NUMAKUMA- | | | HIROSHIM 720-03 | JAP | | JAPAN |
| KAMCHATKA SHIPPING CO., JOINT- | | UL. RADIOSVYAZI 65 | | | PETROPAVLOVS K-K | RUS | | RUSSIA |
| KAMEWA | | | | | | | | |
| KAMEWA GROUP | | 106 PARK PLACE | SUITE 200 | | COVINGTON | LA | 70433 | |
| KAMIL SHIP SUPPLY | | 500 ST. LOUIS STREET | | | MOBILE | AL | 36601 | |
| KAMPI COMPONENTS CO., INC. | | BUILDING 210 ROUTE 13 | | | BRISTOL | PA | 19007 | |
| Kanagarayan, Sandhanam | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kanagiah Manonmoni, Prakash Moses | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kanappilly, Kevin George | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kandhasamy, Muruga Nantham | David v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kanithi, Eswara Rao | Joseph v Signal | 208 E SHORT STREET | | | FRANKLIN | TX | 77856 | |
| Kanjiramvila Geevarghese, Rajan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kannampuzha Devassy, Varghese | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Kannayan, Krishnan | Joseph v Signal | 2070 MCMILLIAN AVE | ROOM 151 | | NORTH CHARLSTON | SC | 29405 | |
| KANSAI STEAMSHIP CO. LTD. | | P. O. BOX 696 | TOKYO TATEMONO BUILDING, 9-9 Y | | TOKYO, 103 | JAP | | JAPAN |
| KAPELCO MARITIME SERVICES LTD | | 192 PRAXITELOUS STREET | | | 189 35 PIRAEUS | GRE | | GREECE |
| KAPTANOGLU GROUP OF COMPANIES | | MECLISI MEBUSAN CADDESI ORYA H | | | ISTANBUL | TUR | | TURKEY |
| KARAS HUSEYIN KALKAVAN-AYDIN A | | NISPETIYE CADDESI BIRLIK SOKAK | | | ISTANBUL | TUR | | TURKEY |
| KARDAMYLA SHIPPING, S.A. | | 646 PETERS RD. | | | HARVEY | LA | 70058 | |
| Karickathara, Raju Aby | Samuel v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Karippai Ouseph, Babu | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KARL SENNER | | P.O. BOX 10055 | | | NEW ORLEANS, | LA. | 70181-0055 | |
| KARL SENNER INC | | P.O. BOX 10055 | | | NEW ORLEANS | LA | 70181-0055 | |
| KARLANDER-SLETREAL, SKIBS, A/S | | P.O. BOX 7615 | DRAMMENSVEIEN 65 | | OSLO 2 | NOR | | NORWAY |
| KARLOG SHIPPING CO. LTD. | | 6TH FLOOR | 1 CHARILAOU TRIKOUPI | PIRAEUS 185 36 GREECE | | | | |
| Karuppaiah, Balu | | 3010 BARTLETT AVE | APT 9F | | PASCAGOULA | MS | 39581 | |
| Karuthasseril, Joseph Lalichan | | 3727 NORTH 16TH ST | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| KASSOS MARITIME ENTERPRISES LT | | POLIS CENTER, 64 KIFISSIAS AVN | | | 151 25 ATHENS | GRE | | GREECE |
| KAT EXCAVATION & CONSTRUCTION | GREG SCHWARTZENB URG | P.O. BOX 1079 | | | SOUR LAKE | TX | 77659-1079 | |
| KATHRYN RAE TOWING | | P O BOX 1028 | | | DESTREHAN | LA | 70047 | |
| KATO ENGINEERING | | P.O. BOX 8447 | | | MANKATO, | MN. | 560002 | |
| Kato Engineering | | P O Box 8447 | | | Mankato | MN | 56002-8447 | |
| KATO ENGINEERING INC. | KIMBERLY TEIG | P.O. DRAWER CS198210 | | | ATLANTA | GA | 30384-8210 | |
| KATOPAGI MANAGEMENT S.A. | | 81 IROON POLTECHNIOU STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| Kattukariyil Varkey, Benny | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kattuvittle Joseph, Jinu | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kavalamkuzhi S Pillai, Suresh K | Joseph v Signal | P.O. BOX 1202 | | | AMEILA | LA | 70340 | |
| KAWASAKI KISEN K.K. (`K` LINE) | | HIBIYA CENTRAL BUILDING, 2-9 | | | MINATO-KU, TOKY | JAP | | JAPAN |
| KBR | | 601 JEFFERSON ST. | | | HOUSTON | TX | 77002 | |
| KBSI | | 1408 UNIVERSITY DRIVE EAST | | | COLLEGE STATION | TX | 77845 | |
| KCBX TERMINALS COMPANY | | 100 ST & CALUMET RIVER | | | CHICAGO | IL | 60617 | |
| KCUFA CONSULTING LLC | JOHN REYNOLDS | P.O. BOX 1672 | | | DAPHNE | AL | 36526 | |
| KDP | | | | | | | | |
| KDR SUPPLY, INC. | | P.O. BOX 10130 | | | LIBERTY | TX | 77575 | |
| Kechuru, Dhanajaya | David v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| KEDMA, LTD. | | 226 WEST 37TH STREET, 12TH FLO | | | NEW YORK | NY | 10018 | |
| Keeledath Kuriako, Varkey | | 991 COUNTRY TRAIL | | | FAIRVIEW | TX | 75069 | |
| KEEN, KEITH | | 6556 32ND. ST. | | | GROVES | TX | 77619 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEP MOBILE GROWING | | P.O. BOX 2757 | | | MOBILE | AL | 36652 | |
| KEITH MOSLEY CONSTRUCTION, INC | | 520 SARALAND BLVD. SOUTH | | | SARALAND | AL | 36571 | |
| KEITH, SANDRA | | 910 ELMIRA ST | APT B | | MOBILE | AL | 36604 | |
| KELL, ROBERT | | 2414 Clairmont Avenue | | | Pascagoula | MS | 39567 | |
| KELLER, JAMES | | 99 KNOX | | | ORANGE | TX | 77630 | |
| KELLEY DELIVERY SERVICE | | P.O. BOX 2503 | | | BEAUMONT | TX | 77704 | |
| KELLEY, DANNY | | 2106 LINK ST. | | | ORANGE | TX | 77630 | |
| KELLEY, HAROLD | | 9791 WOOLRICH AVE | | | FAIRHOPE | AL | 36532 | |
| KELLEY, JEFFREY | | 2500 DAUPHINWOOD | DR | | MOBILE | AL | 36606 | |
| KELLEY, MICHAEL | | 11059 LAMEY BRIDGE | ROAD #716 | | DIBERVILLE | MS | 39540 | |
| KELLY, WESLEY | | 1904 4TH AVE | | | WAUSAU | FL | 32462 | |
| KELTON, DAVID | | 9816 BRIARCLIFF DR | | | MOSS POINT | MS | 39562 | |
| KELTZ, TIMOTHY | | 12538 FM 1130 | | | ORANGE | TX | 77632 | |
| KELVIN HUGHES LTD | | NEW NORTH ROAD | HAINAULT | ILFORD | ESSEX, UK | | IG6 2UR | UNITED KINGDOM |
| Ken Kiser Shipping | | 365 Canal Street Ste.#2670 | | | New Orleans | LA | 70130 | |
| KEN MORRISON | | 6329 BRYER ROSE DRIVE | | | HOUSTON | TX | 77057 | |
| KEN'S BOAT RENTAL | | P O BOX 3009 | | | BELLE CHASSE | LA | 70037 | |
| KENAN, WILLIAM | | 1418 COMMANCHEE ST | | | PASCAGOULA | MS | 39581 | |
| KENMORE CONSTRUCTION | | | | | AKRON | OH | 44313 | |
| KENNEDY & MARR | | | | | | TX | | |
| KENNETH WILKENS | | 219 OAKDALE | | | PASADENA | TX | 77506 | |
| KENNY, BRADLEY | | 7582 PAKE RD | | | SARALAND | AL | 36571 | |
| KENTWOOD SPRING WATER CO. | ANGELA | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENYA PORTS AUTHORITY | | P O BOX 95246 | | | MOMBASA | | | |
| KEPPEL AMFELS | | 20000 STATE HIGHWAY 48 | | | BROWNSVILLE | TX | 78521 | |
| KEPPEL AMFELS | | P. O. BOX 3107 | | | BROWNSVILLE | TX | 78521 | |
| KERR STEAMSHIP CO. INC. | | 2 NORTHPOINT DR., STE. 900 | | | HOUSTON | TX | 77060-3237 | |
| KERR STEAMSHIP CO., INC. | | P.O. BOX 1161 | | | MOBILE | AL | 36633 | |
| KERR-MCGEE OIL & GAS CORP. | | 16666 NORTHCHASE | | | HOUSTON | TX | 77060 | |
| KERR-NORTON-STRACHAN | | 211 NORTH CONCEPTION STREET | | | MOBILE | AL | 36603 | |
| KERSTEN SHIPPING AGENCY, INC. | | 108 GREENWICH STREET | | | NEW YORK | NY | 10006 | |
| KEVIN GROS CONSULTING & MARINE SERVICES INC | PETER FINSTAD | PO BOX 1412 | | | LAROSE | LA | 70373 | |
| Kevin Smith | | 5625 Tally Court | | | Gautier | MS | 39553 | |
| KEYES, AMONTEA | | P.O. BOX 32 | | | ST ELMO | AL | 36568 | |
| KEYES, LEONARD | | 841 W MAXWELL ST | | | PENSACOLA | FL | 32505 | |
| KEYS, DAVID | | 3729 ROBERTS RD | | | MOSS POINT | MS | 39562 | |
| KEYSTONE SHIPPING CO. | | 10622 SAGE MEADOW AVE. | | | HOUSTON | TX | 77089 | |
| KEYSTONE SHIPPING CO. | | 313 CHESTNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| KEYSTONE SHIPPING CO. | | ONE BALA PLAZA EAST, SUITE 600 | | | BALA CYNWYD | PA | 19004-1496 | |
| KEYSTONE SHIPPING CO. | | ONE BALLA PLAZA EAST SUITE 600 | | | BALA CYNWYD | PA | 19004 | |
| KEZEY DENIZCILIK VE TICARET A. | | | | | ISTANBUL | TUR | | TURKEY |
| Khalifa A. Algosaibi Diving & | | 1342 Road 3729 | 2nd Floor Building | Manama 337 Kingdom of | Bahrain | | | |
| KHAN, FARMAN | | 1140 WES HAVARD RD | | | LUCEDALE | MS | 39452 | |
| Khuttan, Hemant | David v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KIBODEAUX, RONALD | | 1024 W. SCOTT AVE. | | | ORANGE | TX | 77630 | |
| KIERNAN, JOSEPH | | 10116 JOHNS BAYOU RD | | | VANCLEAVE | MS | 39565 | |
| KIEWIT ENERGY GROUP | | 7906 N. SAM HOUSTON PARKWAY WE | | | HOUSTON | TX | 77064 | |
| KIEWIT ENERGY GROUP | | SUITE 300 | | | HOUSTON | TX | 77064 | |
| KIEWIT ENGINEERING CO. | | 1000 KIEWIT PLAZA | | | OMAHA | NE | 68131 | |
| KIEWIT OFFSHORE SERVICES, LTD | | 2440 KIEWIT RD | | | INGLESIDE | TX | 78362 | |
| KIEWIT OFFSHORE SERVICES, LTD | | 2440 KIEWIT ROAD | | | INGLESIDE | TX | 78362 | |
| KIEWIT PACIFIC COMPANY | | | | | SANTE FE SPRING | CA | 90670 | |
| KILBORN INT'L, INC. | | | | | | | | |
| Kileekkal Varughese, Reji | | 6607 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| KILGORE MARINE, LLC | | P.O. BOX 51293 | | | LAFAYETTE, | LA. | 70503 | |
| KILLEEN, PATRICK | | 6274 Kimbrough Blvd. | | | Biloxi | MS | 39532 | |
| KILLIAN PLUMBING CO | | 6279 PAT AVE. | | | PORT ARTHUR | TX | 77640 | |
| KILLINGSWORTH, AUSTIN | | 2811 PINEWOOD | | | PASCAGOULA | MS | 39567 | |
| KILLINGSWORTH, DANIEL | | 128 SLATEN RD | | | LUCEDALE | MS | 39452 | |
| KILLINGSWORTH, GERRY | | 2811 PINEWOOD DR | | | PASCAGOULA | MS | 39567 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Akarsh P Belagodu | Aby Karickathara Raju et al. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Brian G Corgan | Aby Karickathara Raju et al. | 1100 Peachtree St | Ste 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Elizabeth Crabtree Akins | Aby Karickathara Raju et al. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Heather L Heindel | Aby Karickathara Raju et al. | 1100 Peachtree St | Ste 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Reginald A Williamson | Aby Karickathara Raju et al. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | Susan W Pangborn | Aby Karickathara Raju et al. | 1100 Peachtree St | Ste 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | William E Dorris | Aby Karickathara Raju et al. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Atlanta | William H Boice | Aby Karickathara Raju et al. | 1100 Peachtree St | Ste 2800 | Atlanta | GA | 30309-4530 | |
| Kilpatrick Townsend & Stockton LLP - Denver | Kristopher L Reed | Aby Karickathara Raju et al. | 1400 Wewatta Street | Suite 600 | Denver | CO | 80202 | |
| Kilpatrick Townsend & Stockton LLP - NY | Shane G Ramsey | Aby Karickathara Raju et al. | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Kilpatrick Townsend & Stockton LLP - Raleigh | Taylor Higgins Ludlam | Aby Karickathara Raju et al. | 4208 Six Forks Road | Suite 1400 | Raleigh | NC | 27609 | |
| KILPATRICK, DENNIS | | 220 JILL LANE | | | SATSUMA | AL | 36572 | |
| KIM HASTIE, LICENSE COMM. | | PO DRAWER 161009 | | | MOBILE | AL | 36616 | |
| KIM SUSAN, INC. | | P.O. BOX 1428 | | | LAROSE, | LA | 70373 | |
| KIM SUSAN, LLC (KSI) | | P.O. BOX 1428 | | | LA ROSE | LA | 70373 | |
| KINDER MORGAN (HOUSTON) | | 500 DALLAS ST. | | | HOUSTON | TX | 77002 | |
| KINDER MORGAN TERMINALS (HARVE | | 3450 RIVER ROAD | | | HARVEY | LA | 70058 | |
| KINDER MORGAN TERMINALS (HARVE | | DELTA TERMINAL SERVICES | | | HARVEY | LA | 70058 | |
| KINDRA LAKE TOWING | | 3321 POMEROY ROAD | | | DOWNERS GROVE | IL | 63116 | |
| KINES, BRUCE | | 9524 HWY 613 LOT 39 | | | MOSS POINT | MS | 39562 | |
| KING & SPALDING | FRITZ ZIMMER | P.O. BOX 116133 | | | ATLANTA | GA | 30368 | |
| KING CRAB, INC. | | 1100 W. EWING STREET | P.O. BOX C-70739 | | SEATTLE | WA | 98107 | |
| King Equipment Co. Inc. | | 12456 Memorial #456 | | | Houston | TX | 77024-6100 | |
| KING FISHERS MARINE SERVICE, I | | P.O. BOX 108, HIGHWAY 316 | | | PORT LAVACA | TX | 77979 | |
| KING OCEAN SERVICES | | 120 MCARTHUR CAUSEWAY | | | MIAMI | FL | 33139 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING SHIPPING | | 12 EAST GREENWAY PLAZA, SUITE | | | HOUSTON | TX | 77046 | |
| KING, ANTHONY | | 26638 TERRY COVE DR | | | ORANGE BEACH | AL | 36561 | |
| KING, CLIFFORD | | 2004 NORTH ADAMS | | | AMARILLO | TX | 79107 | |
| KING, DEXTER | | PO BOX 190 | | | ESCATAWPA | MS | 39552 | |
| KING, FRANKIE | | 7505 OLD MOBILE HWY | | | MOSS POINT | MS | 39562 | |
| KINGS, INC. | BONNIE | 3803 14TH STREET | | | PASCAGOULA | MS | 39567 | |
| KINISON BROTHERS | | 211 VIRGINIA STREET | | | MOBILE | AL | 36603 | |
| KINLEY CONSTRUCTION | | | | | | | | |
| KINNEAR, STANTON | | 208 11TH ST | | | ORANGE | TX | 77630 | |
| KIRBY BUILDING SYSTEMS | | | | | PORTLAND | TN | 37148 | |
| KIRBY CORPORATION | | 1775 ST JAMES PLACE, SUITE 300 | | | HOUSTON | TX | 77056 | |
| KIRBY CORPORATION | | 18349 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| KIRBY CORPORATION | | 18350 MARKET ST | | | CHANNELVIEW | TX | 77530 | |
| KIRBY INLAND MARINE | | 16441 1/2 DEZAVALLA | | | CHANNELVIEW | TX | 77530 | |
| KIRBY INLAND MARINE | | 18349 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| KIRBY INLAND MARINE | | 18350 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| Kirby Inland Marine | | 3245 Richmond Terrace | | | Staten Island | NY | 10303 | |
| KIRBY INLAND MARINE | | 7747 TOM DR | | | BATON ROUGE | LA | 70806 | |
| Kirby Inland Marine | | 11211 Industriplex Blvd | Suite 1400 | | Baton Rouge | LA | 70809 | |
| Kirby Ocean Tronport Company | | 55 Waugh Drive, Suite 100 | | | Houston | TX | | 77007 |
| KIRBY OCEAN TRANSPORT COMPANY | | 16402 1/2 DeZavala | | | CHANNELVIEW | TX | 77530 | |
| KIRBY OCEAN TRANSPORT COMPANY | | 2011 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| KIRBY OFFSHORE MARINE | | 3245 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10303 | |
| KIRK LINES | | 7875  N.W. 12 STREET | SUITE 220 | | MIAMI | FL | 33126 | |
| KIRKPATRICK SHIPPING, INC. | | COMMERCE BUILDING | | | MOBILE | AL | 36601 | |
| KIRKSEY , JOSEPH | | 2093 MESA DR | | | SEMMES | AL | 36575 | |
| KIRKWOOD, CODY | | 154 LEGGETT RD | | | LUCEDALE | MS | 39452 | |
| KIRKWOOD, DAVID | | 10132 SHEEPHEAD DR | | | VANCLEAVE | MS | 39565 | |
| KIRKWOOD, JAMES | | 247 HOLLEY RD | | | LUCEDALE | MS | 39452 | |
| KIRKWOOD, KEVIN | | 12377 TURKEY FARM RD | | | GRAND BAY | AL | 36541 | |
| KITCHENS, GREGORY | | 555 GOVERNMENT ST | | | MOBILE | AL | 36602 | |
| KITHLER, ALFREDO | | 5028 8TH ST. | | | PORT ARTHUR | TX | 77642 | |
| KITTRELL, ALBERT | | 12788 KELLER RD | | | FAIRHOPE | AL | 36532 | |
| KITTRELL, KERRY | | 741 SELDOM REST RD | | | LUCEDALE | MS | 39452 | |
| KIVA CONSTRUCTION & ENGINEERIN | | P. O. BOX 40 | | | ANAHUAC | TX | 77514 | |
| Kizhakkekoottu, Sivanandanbiju | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KJAER & KJAER SHIPPING A/S | | REBERBANEN 56 | | | DK-5960 MARSTAL | DEN | | DENMARK |
| KLAIPEDA TRANSFLOT (KLAIPEDA V | | UL. NEMUNO 22 | | | KLAIPEDA | LIT | | LITHUANIA |
| Klaveness Ship Management A/S | | P. O. BOX 183 SKOYEN | HARBITZALLEEN 2A | | 0212 OSLO | NOR | | NORWAY |
| KLOECKNER METALS CORPORATION | | PO BOX 200040 | | | DALLAS | TX | 75320-0040 | |
| KLOECKNER METALS CORPORATION | | PO BOX 951573 | | | DALLAS | TX | 75395-1573 | |
| KLOSTER CRUISE LIMITED | | 2, ALHAMBRA PLAZA | | | CORAL GABLE | FL | 33134 | |
| KLOSTER CRUISE LTD. / NORWEGIA | | 7665 CORPORATE CENTER DRIVE, 5 | | | MIAMI | FL | 33134 | |
| KNAPE ASSOCIATES | | 9219 KATY FREEWAY, STE 200 | | | HOUSTON | TX | 77024 | |
| KNIFE RIVER | | P.O. BOX 20257 | | | BEAUMONT | TX | 77720 | |
| KNIGHT, DREGTT | | 3519 HOPEWOOD DR | | | MOSS POINT | MS | 39563 | |
| KNIGHT, WILLIAM | | 209 B DON BARTON RD | | | LUCEDALE | MS | 39452 | |
| KNIGHT'S PIPING | | P.O. BOC 851 | 5309 INDUSTRIAL ROAD | | PASCAGOULA | MS. | 39567 | |
| Knights Marine & Industrial Services | | 3421 Industrial Road | | | Pascagoula | MS | 39581 | |
| KNIGHTS MARINE & INDUSTRIAL SVCS, INC | | 3421 INDUSTRIAL RD | | | PASCAGOULA | MS | 39581 | |
| KNIPS, PAUL | | 4205 YOSEMITE DRIVE | | | OCEAN SPRINGS | MS | 39564 | |
| KNOCK TANKERS LTD. | | P. O. BOX 743 SENTRUM | STRANDGATE 5 | | N-0106 OSLO | NOR | | NORWAY |
| KNOTS MARINE INSHORE INC. | | 2400 TIMBERS DRIVE | | | LARVEY | LA | 70058 | |
| KNOWLES, JEREMY | | 9721 DONCHESTER CR | | | MOSS POINT | MS | 39562 | |
| KNSM-KROONBURGH B. V. | | P. O. BOX 958 | 10TH FLOOR, WILLEMSWERF BUILDI | | 3000 AZ ROTTERD | NET | | NETHERLANDS |
| KNUDSEN, PETER | | DRONNINGGAARDS ALL 107 | | | DK-2840 HOLTE | DEN | | DENMARK |
| KOAR INTERNATIONAL | | | | | | | | |
| KOBE NIPPON KISEN KAISHA LTD | | 44  TOSHIN BLUDG., AKASHIMAHCI | | | KOBE 650 | JAP | | JAPAN |
| KOBE SHIPPING CO. LTDL | | 10TH FLOOR, TOWA BLDG., 2-3, K | | | CHUO-KU, KOBE 6 | JAP | | JAPAN |
| KOCH INDUSTRIES | | P. O. BOX 2256 | | | WICHITA | KS | 67201 | |
| KOCH SERVICE INC. | | 3259 EAST 100TH STREET | | | CHICAGO | IL | 60617 | |
| KOCH, THOMAS | | 9668 TURTLE RD. | | | ORANGE | TX | 77632 | |
| KODIAK ENTERPRISE INC. | | 4250 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| KOFONIS, MARK | | 9255 SCOTT DAIRY | LOOP | | SEMMES | AL | 36695 | |
| KOKAI CORPORATION | | 1-3-9 HIGASHI SHINBASHI | MINATO KU TOKYO | JAPAN | | | | |
| Kokuka Sangyo Co, LTD | | NBF Hibiya Building | 1-7 Uchisaiwaicho, 1-Chome | Chiyoda-Ku | Tokyo, 100-0011 | | | |
| KOKUSAI KISEN K.K. | | 6TH FLOOR NIKKO SANNO BUILDING | | | MINATO-KU, TOKY | JAP | | JAPAN |
| KOLLIN, BRIAN | | 6654 ZEIGLER BLVD | | | MOBILE | AL | 36608 | |
| KOLMAR SHIP SUPPLY | | 662 ST. LOUIS STREET | | | MOBILE | AL | 36601 | |
| KOMPASS REEDEREI GMBH | | TROSTBRICKE 1 | | | W-2000 HAMBURG | GER | | GERMANY |
| KOMROWSKI BEFRACHTUNGSKONTOR | | | | | HAMBURG | | | GERMANY |
| Konatala, Nagarjuna | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| KONECRANES INC. | PETE MEYER OR RYAN | P. O. BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KONECRANES INC. | | PO BOX 644994 | | | PITTSBURGH | PA | 15264-4994 | |
| KONGSBERG | | | | | | | | |
| KONGSBERG SIMRAD | | 10801 HAMMERLY SUITE 100 | | | HOUSTON | TX | 77043-1923 | |
| KONIG & CIE | | VALENTINSKAMP 18 | | | HAMBURG | | D-20354 | GERMANY |
| KONKAR SHIPPING AGENCIES S.A. | | 357-359 MESSOGHION AVENUE, HAL | | | 152 31 ATHENS | GRE | | GREECE |
| KONO KAIUN K.K. | | 821-1 HIGUCHI NAMIKATA-CHO | | | OCHI, EHIME, 79 | JAP | | JAPAN |
| KONTIKI SHIPPING PRIVATE LTD. | | 10 ANSON ROAD 10-24, INTERNATI | | | | REP | | SINGAPORE |
| Koonamplackal Sekharan, Anoob | | 604 DEVILS FOOT RD | APT 4 | | NORTH KINGS TOWN | RI | 02852 | |
| Korah Nalukandam, Sebastian | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KOREA SPECIAL SHIPPING CO. LTD | | 9TH FLOOR, KWANHUN BUILDING, 1 | | | SEOUL | SOU | | SOUTH KOREA |
| KOREAN - CONSULATE GENERAL | | 1990 POST OAK, SUITE 1250 | | | HOUSTON | TX | 77056 | |
| KORFEZ DENIZCILIK VE TICARET A | | TERSANE CADDESI DILER HAN 46-4 | | | 80000 KARAKOY, | TUR | | TURKEY |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Korimilli, Jagga Apparao | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KOSKELA, MATTHEW | | 15185 MAPLES LN | | | GRAND BAY | AL | 36541 | |
| KOSKI, EDDIE | | 243 ANDERSON SUB | CIR | | LUCEDALE | MS | 39452 | |
| KOSTMAYER & ASSOCIATES | | P.O. BOX 73841 | | | METAIRIE | LA | 70033 | |
| KOSTMAYER COSTRUCTION | | | | | | | | |
| KOTANI STEAMSHIP CO. LTD. | | 18-11, EDOBORI 1-CHOME, NISHI- | | | OSAKA 550 | JAP | | JAPAN |
| Kottackal Ouseph, Francis | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KOYO KAIUN CO. LTD. | | SHIP TORANOMON JITSUGYO KAIKAN | | | MINATO-KU, TOKY | JAP | | |
| KRANENDONK PRODUCTION SYSTEMS | | SIR ROWLAND HILLSTRAAT 10 | 4004 JT TIEL | PO BOX 6147 | 4000 HC TIEL | | | THE NETHERLANDS |
| KREBS, SONJA | | 2202 WOODMONT ST | | | Pascagoula | MS | 39567 | |
| KREY SCHIFFAHRTS GMBH | | FRIESENSTRASSE79 | | | 26789 LEER | | 26789 | GERMANY |
| Krishankutty, Appukuttan | | 318 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| Krishnan, Venugopal | Joseph v Signal | 3727 NORTH 16TH ST. | SUIT 600 PMB# 338 | | ORANGE | TX | 77632 | |
| KRISTEN NAVIGATION | | | | | | | | |
| KRISTEN NAVIGATION | | 354, SYGROU AVE | | | ATHENS | | 214341 | GREECE |
| KRISTIAN GERHARD JEBSEN SKIPSR | | 5033 FYLLINGSDALEN | | | BERGEN | | | NORWAY |
| KRISTIAN GERHARD JEBSEN SKIPSR | | FOLKE BERNADOTTESVEI 38 | | | BERGEN | | | NORWAY |
| KRITSAS SHIPPING S.A. | | 12 SKOUZE & NOTARA STREETS | | | 185 36 PIRAEUS | GRE | | GREECE |
| KRONOS MARITIME AGENCY S.A. | | 5TH FLOOR, 144 KOLOKOTRONI STR | | | 185 36 PIRAEUS | GRE | | GREECE |
| KRYSTI, MATTHEW | | PO BOX 171 | | | IRVINGTON | AL | 36544 | |
| KS SMEDVIK TANKERS VI | | LOKKEVEIEN 106 | P.O. BOX 110 | 4001 STAVANGER | NORWAY | | | |
| K-Sea Transportation | | 3245 Richmond Terrace | | | Staten Island | NY | 10303 | |
| K-SEA TRANSPORTATION CORP. | | 3245 RICHMOND TEARRACE | | | STATEN ISLAND | NY | 10303-0003 | |
| K-SEA TRANSPORTATION CORP. | | P O BOX 030316 | | | STATEN ISLAND | NY | 10303-0003 | |
| KTA-TATOR, INC | CHRIS LOVELACE | 115 TECHNOLOGY DR. | | | PITTSBURGH | PA | 15275-1085 | |
| KUBRICKY CONSTRUCTION | | | | | MECHANICVILLE | NY | 12118 | |
| Kuehne & Nagel | | 15700 International Plaza Dr. | Ste.# 100 | | Houston | TX | 77032 | |
| Kulathum Muriyil G. Praveen | Achari v Signal | 318 BLUE BAYOU | | | KISSIMMEE | FL | 34743 | |
| Kulanickal Paily, Varghese | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kulwinderjit, Singh | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Kumar Nadarajan Baby, Sanil | | 3068 GLENWOOD ST | | | MORGAN CITY | LA | 70380 | |
| Kumar, Krishan | David v Signal | 400 WASHINGTON AVE | C/O J. ROSENBAUM | | MONTGOMERY | AL | 36104 | |
| Kumar, Rohtas | | JAHAZ GARH | DIST. JHAJJAR | | HARYANA | | 124001 | INDIA |
| Kumar, Rohtas | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kunjachan, Varghese | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kunju Kunju, John Mathew | | 1410 PLANTATION | CIRCLE APT# 1011 | | PLANT CITY | FL | 33566 | |
| Kunju Kunju, Prasad | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kunnath Puthan V, Vijayakumaran | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kunnathuveedu Joseph, Mathew | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kunnumpaurathu George, John | | JOHN K GEORGE KUNNUMPURATHU HOUSE | VAOASEERIKARA (POST) PAHANAMTHITTA (DIST) | | KERALA STATE | | 689662 | INDIA |
| Kunnumpaurathu George, John | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kurian David, Fnu | David v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kurian, Moncy | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kurian, Varughese | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kurisinkal Devassy, Varghese | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| KUSTOM MACHINE & SHEET METAL,I | | 1044 WEST THIRD STREET | | | FOREST | MS | 39074 | |
| Kuttan, Sunilkumar | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kuttikkadan, Jerry | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Kutty, Sajimon | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| KUWAIT OIL TANKER (OPER) | | P.O. BOX 810 | | | 13009 SAFAT | | | KUWAIT |
| KUWAIT OIL TANKER CO | | P.O. BOX 810 | | | SAFAT | | 13009 | KUWAIT |
| KVAERNER OILFIELD PRODUCTS | | 7611 LAKE RD. SOUTH, BUILDING | | | MOBILE | AL | 36605 | |
| KVAERNER OILFIELD PRODUCTS | | MOBILE MIDDLE BAY PORT | | | MOBILE | AL | 36605 | |
| KVAERNER PHILADELPHIA SHIPYARD | | 2100 KITTY HAWK AVENUE | | | PHILADELPHIA | PA | 19112-1808 | |
| KVAERNER SHIPPING A.S. | | P. O. BOX 53 SKOYEN | HOFFSVEIEN 1 | | N-0212 OSLO | NOR | | NORWAY |
| KVAERNER SHIPS EQUIPMENT | | PO BOX 83 | | LIER | NORWAY | | N 301 | NO |
| KWAJALEIN RANGE SERVICES, LLC | | 3200 REGATTA BLVD., SUITE E | | | RICHMOND | CA | 94804 | |
| KYLCO MARITIME (USA) INC. | | 645 FIFTH AVENUE, SUITE 907 | | | NEW YORK | NY | 10022 | |
| KYLCO MARITIME LTD. | | 7TH FLOOR, 86 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| KYODO KISEN KAISHA LTD | | SHOSEN-MITSUI BUILDING | 5 KAIGAN-DORI, CHUO-KU | | JAPAN | | | |
| KYTHREA SHIPPING CO. LTD | | | | | | | | |
| KYVERNITIS SHIPPING COMPANY LT | | 264 KIFISSIAS AVENUE | HALANDRI 152 32 | ATHENS, GREECE | | | | |
| L & L INDUSTRIAL SUPPLY, INC. | DON MASTERS | P.O. BOX 91360 | | | MOBILE | AL | 36691 | |
| L & L OIL COMPANY | | ROUTE 1, BOX 367 | | | CROOWN POINT | LA | 70072 | |
| L & L SAW & LAWN EQUIPMENT, INC. | GEORGE LEWIS, III | 302 NORTH CRAFT HIGHWAY | | | CHICKASAW | AL | 36611 | |
| L & L TOWING INC. | | 1731 ACADIAN DRIVE | | | HOUMA | LA | 70360 | |
| L & M BAGS & SUPPLY CO., INC. | | P.O. BOX 896104 | | | CHARLOTTE | NC | 28289-6104 | |
| L & M BOAT RENTALS & EQUIPMENT | | BOX 3260 | | | HOUMA | LA | 70360 | |
| L & M CHAMBLING | | | | | | | | |
| L & M WELDING SUPPLY | MICHEAEL HERRERO | 2789 MACMAE DRIVE | | | MOBILE | AL | 36606 | |
| L & R MIDLAND MARINE ENTERPRIS | | 2550 NORTH LOOP WEST, SUITE 70 | | | HOUSTON | TX | 77092 | |
| L & W SHIPPING AGENCY S.A. | | P. O. BOX 185 | 4TH & 5TH FLOORS GALAXIAS BLDG | | PIRAEUS | GRE | | GREECE |
| L A W VALVE REPAIR INC | | | | | | | | |
| L F GAUBERT | | | | | NEW ORLEANS | LA | 70150 | |
| L&A CONTRACTING CO. | | 100 SIMS ROAD | | | HATTIESBURG | MS | 39404-6749 | |
| L&A CONTRACTING CO. | | P.O. BOX 16749 | | | HATTIESBURG | MS | 39404-6749 | |
| L&L BROADCASTING LLC | | P. O. BRASS RD STE D11 | | | GULFPORT | MS | 39507 | |
| L&R MIDLAND INC. | | 2550 NORTH LOOP WEST, SUITE 70 | | | HOUSTON | TX | 77092 | |
| L. B. FOSTER CO | | 1265 S. SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| L. L. Turner | | 13008 Hwy 23 | | | Belle Chasse | LA | 70037 | |
| L. Zambounis & Associates Co. LTD | | Mr. George Zambounis | 7-9 Dexamenis str. | P. Faliro 17561 | Athens | | | Greece |
| L. ZAMBOUNIS & ASSOCIATES CO., | | 7-9 DEXAMENIS STREET | | | ATHENS | | 17561 | GREECE |
| L. ZAMBOUNIS & ASSOCIATES CO., | | P. FALIRO | | | ATHENS | | 17561 | GREECE |
| L.G.R. DI NAVIGAZIONE S.P.A. N | | LARGO VASTO A CHIAIA, 82 | | | NAPOLI | | 80121 | ITALY |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L.L. BEAN, INC | | FINANCIAL ACCOUNTING SERVICES | P.O. BOX 1847 | | ALBANY | NY | 12201 | |
| L.O.A. MARINE CORPORATION | | 3737 WATONGA | | | HOUSTON | TX | 77092 | |
| LA DOCK COMPANY - ACBL | | P.O BOX 52189 | | | NEW ORLEANS | LA | 70152-2189 | |
| LA, SANG | | 506 OLMSTEAD PARK DR | | | SUGARLAND | TX | 77479 | |
| La. Carriers | | P.O. BOX 375 | | | CUT OFF | LA | 70345 | |
| LABOR CONSULTANTS CENTRAL, INC. | | PO BOX 206 | | | WATSON | LA | 70786 | |
| LABORATORY OF REGIONAL GEODYNA | | P.O. BOX-20-B-418 | MOSCOW | RUSSIA | | | | |
| LABRY, PHILLIP | | 5227 WOODLAND DR. | | | ORANGE | TX | 77632 | |
| LABRY, RHONDA | | 5227 WOODLAND DR | | | ORANGE | TX | 77632 | |
| LACK, STEVEN | | 3709 PINEVIEW DR | | | PASCAGOULA | MS | 39581 | |
| LACKINGS, MARTIN | | 405 S 3RD ST | | | SILSBEE | TX | 77656 | |
| LACOURT, JONATHAN | | 5038 CARIBOU | | | ORANGE | TX | 77630 | |
| LACY, RICHARD | | 665 CARVER ST | | | MOBILE | AL | 36617 | |
| LADD SUPPLY COMPANY | HERSCHEL MASON | P. O. BOX 11504 | | | Chickasaw | AL | 36671 | |
| LADNER, CONWAY | | 8460 NECAISE CEASER | ROAD | | Perkinston | MS | 39573 | |
| LADNER, STEPHEN | | 14486 PALAMINO DR | | | GULFPORT | MS | 39503 | |
| LADNIER, DAVID | | 14924 HILLSIDE DR | | | VANCLEAVE | MS | 39565 | |
| LADNIER, HOWARD | | 2816 FLOUNDER CR | | | GAUTIER | MS | 39553 | |
| LADNIER, RONALD | | 11439 Harris Drive | | | Gulfport | MS | 39503 | |
| LADY KAPTAN CRUISES | | | | | | CT | | |
| LAEISZ, F., SCHIFFAHRTSGES.MBH | | LAEISZHOF, TROSTBRUCKE 1, PO B | | | 20457 HAMBURG | | | GERMANY |
| LAEISZLINE | | TROSTBRUCKE 1 | | | HAMBURG 11, GERMANY | | | |
| LAFARGE CORP | | | | | NASHVILLE | TN | 37209 | |
| LAFARGE CORP. | | 2315 FRANCE STREET | | | NEW ORLEANS | LA | 70117 | |
| LAFAYETTE, INC. | | 4259 22ND AVE. WEST | | | SEATTLE | WA | 98199 | |
| LAFORCE SHIPYARD INC. | | P. O. BOX 107 | | | BAYOU LA BATRE | AL | 36509 | |
| LAFORCE SHIPYARD, INC. | | P.O. BOX 107 | 650 BELT ROAD | | BAYOU LA BATRE | AL | 36509 | |
| LAFORCE, JON | | PO BOX 29 | | | HURLEY | MS | 39555 | |
| LAFORCE, KEVIN | | 31 NAVAJO TRAIL | | | WIGGINS | MS | 39577 | |
| LAGOY, DAVID | | 8880SEALEY LN | | | CHUNCHULA | AL | 36521 | |
| LAKE AREA EQUIPMENT & MAINT. | | PO BOX 6175 | | | LAKE CHARLES | LA | 70606 | |
| LAKE CITY STEAM SHIP | | P.O. BOX 51 | | | LAKE CHARLES | LA | 70602-0051 | |
| LAKE MICHIGAN CONTRACTORS, INC | | 265 KOLLEN DRIVE | | | HOLLAND | MI | 49423 | |
| LAKE SHORE, INC. | | P.O. BOX 809 | | | IRON MOUNTAIN | MI | 49801 | |
| LAKEY, AARON | | 955 CENTER STREET | | | BRIDGE CITY | TX | 77611 | |
| Lakshmanan Ponnayan Achari | Latham & Watkins, LLP (New York) | Aaron M. Safane | 885 Third Ave. | | New York | NY | 10022 | |
| Lakshmanan Ponnayan Achari | Latham & Watkins, LLP (New York) | Craig Alan Batchelor | 885 Third Ave. | | New York | NY | 10022 | |
| Lakshmanan Ponnayan Achari, et al. | Gordon, Arata, McCollam, Duplantis & Eagan (New Orleans) | Steven W. Copley | 201 St. Charles Ave. | Suite 4000 | New Orleans | LA | 70170-4000 | |
| LALANDE TOWING, INC. | | 2403 CAPTAIN CADE RD | | | BROUSSARD | LA | 70518 | |
| LAM, CHIEM | | 330 BENACHI AVE | APT 32 | | BILOXI | MS | 39530 | |
| LamaLo TECHNOLOGY INC. | | 1935 12TH STREET SW | | | CALGARY,ALBERTA | | T2T 3N3 | CANADA |
| LAMAR STATE COLLEGE | | 410 FRONT ST. | | | ORANGE | TX | 77630 | |
| LAMAY, JASON | | 11150 BOE RD.EXT | | | GRAND BAY | AL | 36541 | |
| LAMBERT, CURTIS | | 3528 SAMMY HEARDON | ROAD | | MOSS POINT | MS | 39562 | |
| LAMBERT, JUSTIN | | 5057 OLD PEVETO RD | | | ORANGE | TX | 77632 | |
| LAMBERT, LAYTON | | 14012 BEAR POND RD | | | MOSS POINT | MS | 39562 | |
| LAMBERT, MICHAEL | | 102 SUNFLOWER DR | | | LUCEDALE | MS | 39452 | |
| LAMBETH, BRANDON | | 119 GIBSON RD | | | LUCEDALE | MS | 39452 | |
| LAMONS GASKET CO. | | PO BOX 203061 | | | DALLAS | TX | 75320-3061 | |
| LAMONT DOHERTY EARTH OBSERVATO | | 61 ROUTE 9W | P.O. BOX 1000 | | PALISADES | NY | 10964 | |
| LAMOR USA CORP | | 155 HILL STREET | | | MILFORD | CT | 06460 | |
| LAMOR USA CORP | | 18 BEACH ST | | | SEYMOUR | CT | 06483 | |
| LAMORTE BURNS & CO., INC. | | 64 DANBURY ROAD, SUITE 1000 | | | WILTON | CT | 06897 | |
| LAMP RECYCLERS OF LOUISIANA | SHERRY | P.O. BOX 2962 | | | HAMMOND | LA | 70404-2962 | |
| LANCON, LOUIS | | 17253 HWY 15 | | | SAUCIER | MS | 39574 | |
| LANDER, ARTHUR | | 135 DAVE BROWN RD | | | LUCEDALE | MS | 39452 | |
| LANDEROS, YSRAEL | | 4543 GRIFFING DR | | | PORT ARTHUR | TX | 77642 | |
| LANDMARK STRUCTURES | | 1665 HARMON RD | | | FORTH WORTH | TX | 76177 | |
| LANDRUM, ROBERT | | 19075 S. MAIN ST. | | | CITRONELLE | AL | 36522 | |
| LANE BANK EQUIPMENT | | 6202 WEST 34TH STREET | | | HOUSTON | TX | 77018 | |
| LANE STEEL | | PO BOX 13433 | | | EIGHT MILE | AL | 36663 | |
| LANE, CASEY | | 2430 WADE GLASS RD | | | MOSS POINT | MS | 39562 | |
| LANE, WESLEY | | 11365 FENTON DRIVE | | | BILOXI | MS | 39532 | |
| LANEX CORP | | 12227A FM 529 | | | HOUSTON | TX | 77041 | |
| LANG, JACKIE | | 157 HEPISE WILLIS | BLVD | | VILLA RICA | GA | 30180 | |
| LANGE, DERALD | | 1040 HWY 87 S | APT # 1113 | | ORANGE | TX | 77630 | |
| LANGE, GERHARD, KG | | STORCHENALLEE 24 | | | W-2224 BURG-DIE | | | GERMANY |
| LANGLEY, LESLEY | | 46023 EQUINE LANE | APT. B | | BAY MINETTE | AL | 36507 | |
| LANGLEY, LINDSAY | | 6801 GARDEN RIDGE CT | | | MOBILE | AL | 36695 | |
| LANGLEY, RAY | | 4603 SALE LN | | | LAKE CHARLES | LA | 70605 | |
| LANMARK STAFFING | | 1002 GREEN AVENUE | | | ORANGE | TX | 77630 | |
| LANTANA BOATYARD, INC. | | 808 NORTH DIXIE HIGHWAY | | | LANTANA | FL | 33462 | |
| LAO, JOSE | | 1920 ISLAND DR | APT 208 | | KISSIMMEE | FL | 34741 | |
| LAPRARIE, CHRISTINA | | 622 CR 3148 | | | ORANGE | TX | 77632 | |
| LARA DAVILA, ANGEL | | P. O. BOX 700 | | | ORANGE | TX | 77631 | |
| LARA DAVILA, ELISEO | | 212 DAYTON | | | ORANGE | TX | 77630 | |
| LARA TREJO, ESTEBAN | | 728 EUCLID ST. | | | BEAUMONT | TX | 77705 | |
| LAREDO CONSTRUCTION | | 13385 MURPHY ROAD | | | STAFFORD | TX | 77477 | |
| LARES AGUILAR, ANASTACIO | | 3516 30TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| LAROCCA, BLAKE | | 3010 BARTLETT AVE | APT 7B | | PASCAGOULA | MS | 39567 | |
| LAROSE SCRAP & SALVAGE, INC. | | P. O. BOX 81263 | | | LAFAYETTE | LA | 81263 | |
| LARRY'S MOBILE HOME AND HOUSE MOVING | | P.O. BOX 1655 | | | VIDOR | TX | 77670 | |
| LARSEN & TOUBRO LTD. | | P. O. BOX 278 | L & T HOUSE, BALLARD ESTATE | | BOMBAY | IND | 400 038 | INDIA |
| LARSEN IRGENS (OWN) - DEL MONT | | P.O. BOX 1340 | OWNER ADDRESS ABOVE, SEE LLOYD | | VIKA, N-011, OS | NOR | | NORWAY |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, KNUD I. | | 'ENRUM' VEDBAEK STRANDVEJ 341, | | | DK-2950 VEDBAEK | DEN | | DENMARK |
| LASAR | | PO BOX 71 | | | LILLIAN | AL | 36549-0071 | |
| LASCO SHIPPING CO. | | P. O. BOX 10047 | 3200 N.W. YEON AVENUE | | PORTLAND | OR | 97210 | |
| LASCO SHIPPING CO. | | 3200 N.W. YEON AVENUE | | | PORTLAND | OR | 97210 | |
| Laser Fabrication & Machine Co | | | | | | | | |
| LASH MARINE SERVICE | | 17TH FLOOR | 650 POYDRAX ST | | NEW ORLEANS | LA | 70130 | |
| LASH MARINE SERVICES, INC. | | 1700 POYDRAS CENTER | 650 POYDRAS ST. | P.O. BOX 58409 | NEW ORLEANS | LA | 70153-8409 | |
| LASMER INDUSTRIES, INC. | | 555 MILL RUN ROAD | | | KERRVILLE | TX | 78028 | |
| LASSALLE, JONAH | | 2464 OLD MOBILE HWY | APT B | | PASCAGOULA | MS | 39567 | |
| LASSARAT S.A. | | 14 - 16 RUE EUGENE THEPOT - B. | | | 76063 LE HAVRE CEDEX | | 76063 | FRANCE |
| Lasson Technologies, Inc. | | 6059 Bristol Parkway | | | Culver City | CA | 90230 | |
| LATHAM & WATKINS, LLP - New York | Benton J. Campbell | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| LATHAM & WATKINS, LLP - New York | Christopher R. Harris | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| LATHAM & WATKINS, LLP - New York | Daniel D. Adams | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| LATHAM & WATKINS, LLP - New York | H. Gregory Baker | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| LATHAM & WATKINS, LLP - New York | Jennifer Greenberg | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| LATHAM & WATKINS, LLP - New York | Miles N. Ruthberg | Aby Molathu Poulose, et al. | 885 Third Avenue, Suite 1000 | | New York | NY | 10022-4834 | |
| Latham & Watkins, LLP (New York) | Andrew Richard Lugerner | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Elizabeth C. Rowland | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Eric L. Taffet | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Eric Marshall Broad | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Grant F. Wahlquist | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Jessica D. Rostoker | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Katelyn M. Beaudette | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Matthew S. Salerno | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Rebekah L. Soule | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Renee E. Plexousakis | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Sadie Holzman Diaz | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Sarah C. Chandrika | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| Latham & Watkins, LLP (New York) | Zachary L. Rowen | Aby Molathu Poulose, et al. | 885 Third Ave. | | New York | NY | 10022 | |
| LATTA, LANNY | | 1 BRUCE LN | | | ORANGE | TX | 77630 | |
| LATVIAN SHIPPING CO. | | 2 BOULEVARD BASTEYA | | | RIGA | REP | | REPUBLIC OF LAT |
| LATVIAN SHIPPING COMPANY | | 4A ANDREJOSTAS STREET | | | RIGA | | LV-1045 | LATVIA |
| LAUGHLIN, TERRI | | 7031 OAKDALE | | | GROVES | TX | 77619 | |
| LAUREANO ROSA, RAMON | | 4202 CHICOT ST | | | PASCAGOULA | MS | 39581 | |
| LAUREL SEA COMPANY LTD. | | 215 KIFISSIAS AVENUE, MAROUSSI | | | 151 24 ATHENS | GRE | | GREECE |
| LAURIN MARITIME (AMERICA) INC. | | 2350 NORTH BELT EAST, SUITE 28 | | | HOUSTON | TX | 77032 | |
| LAURIN MARITIME (AMERICA), INC | | 2350 NORTH BELT EAST | SUITE 280 | | HOUSTON | TX | 77032 | |
| LAURIN MARITIME AB | | PO BOX 2046 | | | S-436 02 HOVAS | SWE | | SWEDEN |
| LAURITZEN J, A/S | | P.O. BOX 2147 DK-1291 | SANKT ANNA PLADS 28 | | COPENHAGEN K | DEN | | DENMARK |
| LAUTERJUNG, REEDEREI M., KG | | FRANKFURTER STRASSE 8 | | | 26721 EMDEN | | | GERMANY |
| LAVERGNE, LARRY | | 11240 OAK FARMS LANE | | | IRVINGTON | AL | 36544 | |
| Law Offices of Malvern C. Burnett, A.P.C. et al. | Timothy W. Cermiglia, PLC | Timothy W Cermiglia | 1521 St Charles Ave | | New Orleans | LA | 70130 | |
| LAW, JUAN | | 1026 LEE AVENUE | | | Port Arthur | TX | 77642 | |
| LAWLEY, RAE | | 262 GERANIMO ST | | | CHICKASAW | AL | 36611 | |
| LAWRENCE, DAVID | | 3513 BEASLEY RD | APT 22F | | GAUTIER | MS | 39553 | |
| LAWSON, ALVIN | | 4206 MAX ST | | | MOSS POINT | MS | 39563 | |
| LAWSON, GREGORY | | 112 N KERN DR | | | GULFPORT | MS | 39503 | |
| LAY, PTIMAN & ASSOCIATES, INC | | 13891 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32225 | |
| LAYHER, INC. | HAROLD PARKER | P.O. BOX 848511 | | | DALLAS | TX | 75284-8511 | |
| LAYNE CHRISTENSEN COMPANY | | 2985 OLD MEDULLA ROAD | | | LAKELAND | FL | 33811 | |
| LBH-USA (DBA CISA) | | 3888 S. SHERWOOD FOREST BLVD. | | | BATON ROUGE | LA | 70816 | |
| LE BEOUF BROS TOWING | | | | | | | | |
| LE BEOUF BROS TOWING | | | | | BOURG | LA | 70343 | |
| LE BEOUF BROTHERS TOWING | | P.O. BOX 9036 | LOWER FERRY ROAD | | HOUMA | LA | 70361 | |
| LE BEOUF BROTHERS TOWING CO. | | P.O. BOX 9036 | | | HOUMA | LA | 70361 | |
| LE BLANC SERVICES, INC. | | 201 PROSPECT ST. | | | HOUMA | LA. | 70363 | |
| LE, DUNG | | 8691 HWY 188 | | | BAYOU LA BATRE | AL | 36509 | |
| LE, JASON | | 10011 PRINGLE AVE | | | DIBERVILLE | MS | 39540 | |
| LE, PHU | | 6504 TIMBERS DR | | | MOBILE | AL | 36695 | |
| LE, ROBERT | | 5118 15TH ST | | | PORT ARTHUR | TX | 77642 | |
| LE, THONG | | 3849 32ND ST | | | PORT ARTHUR | TX | 77642 | |
| LEA DIVING & SALVAGE CO. | | P.O. BOX 314 | | | MOBILE | AL | 36601 | |
| LEA, MICHAEL | | 301 NAGEL ST | | | VIDOR | TX | 77662 | |
| LEA, MICHAEL | | PO BOX 1454 | | | LEAKESVILLE | MS | 39451 | |
| LEACH, JOHN | | 1724 RIVERSIDE DR | | | GAUTIER | MS | 39553 | |
| LEAD STAFFING | | DRAWER #1899 | PO BOX 5935 | | TROY | MI | 48098 | |
| LEAF | | P.O. BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| Leaf Capital Funding, LLC | | 1720A Cute Street | | | Moberly | MO | 65270 | |
| LEANDROS SHIPPING CO. S.A. | | 85 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| LEARY ENGINEERING, INC. | | 203 CARONDELET ST., SUITE 510 | | | NEW ORLEANS | LA | 70130 | |
| LEBLANC, DARIAN | | 7095 WADE RD. | | | ORANGE | TX | 77632 | |
| LEBLANC, LARRY | | 3907 LIPRIE ST. | | | ORANGE | TX | 77630 | |
| LEBLANC, LORI | | 5436 OLD RANGELINE | RD. | | THEODORE | AL | 36582 | |
| LEBLEU, RICKY | | 5722 MORVANT RD. | | | MAURICEVILLE | TX | 77632 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEBOEUF JR, NEALUS | | 13157 TRACEWOOD DR | APT#B | | GULFPORT | MS | 39503 | |
| LEBOEUF, DUANE | | 6381 DAVE. ST. | | | GROVES | TX | 77619 | |
| LEBOEUF, NEALUS | | 13157 B TRACEWOOD DR | | | GULFPORT | MS | 39503 | |
| LEBOUEF, BILLY | | P.O. BOX 292 | | | MAURICEVILLE | TX | 77626 | |
| LEBOUEF, JOSEPH | | 1409 DELANO | | | ORANGE | TX | 77630 | |
| LEBOUEF, RONALD | | 2030 W. 35TH. ST. | | | ORANGE | TX | 77630 | |
| LEBOUEF, RONALD | | PO BOX 292 | | | MAURICEVILLE | TX | 77626 | |
| LEBOUF BROTHERS TOWING CO., IN | | 124 DRYDOCK ROAD, BOURG, LA 70 | | | HOUMA | LA | 70361 | |
| LEBOUF BROTHERS TOWING CO., IN | | P.O. BOX 9036 | | | HOUMA | LA | 70361 | |
| LECEA, ARTHUR | | 5416 CARIBOU DR. | | | ORANGE | TX | 77630 | |
| LECEA, HENRY | | 3488 ELK DR. | | | ORANGE | TX | 77630 | |
| LECEA, JESUS | | 19603 HWY 62 S | SPACE 11 | | ORANGE | TX | 77630 | |
| LEDESMA, ROGELIO | | 3000 9TH ST | | | PORT ARTHUR | TX | 77642 | |
| Lee Engineering Supply Company | | 7311 Galveston Road | | | Houston | TX | 77029 | |
| LEE, BRYAN | | 13104 SUNVIEW COVE | | | OCEAN SPRINGS | MS | 39564 | |
| LEE, PHILLIP | | 3217 NATHAN HALE | | | PASCAGOULA | MS | 39568 | |
| LEE, ROBERT | | 4914 LA ROUGE CIRCLE | | | PASCAGOULA | MS | 39581 | |
| LEE, SHERMAN | | 1400 FRENCH ST | | | NEW IBERIA | LA | 70560 | |
| LEE, VELVET | | 4819 HUBERT ST | | | MOSS POINT | MS | 39563 | |
| LEECO STEEL, LLC | | 75 REMITTANCE DRIVE | STE 2829 | | CHICAGO | IL | 60675-2829 | |
| LEE-RODGERS TIRE CO | TOMMY | 2000 E I65 SERVICE RD N | | | MOBILE | AL | 36617 | |
| LEEVAC MARINE INC. | | P.O. BOX 2528 | 1201 BRASHEAR AVE. | FOURTH FLOOR | MORGAN CITY | LA | 70381 | |
| LEEVAC MARINE, INC. | | BOX 2528 | | | MORGAN CITY | LA | 70380 | |
| Leevac Shipyard, Inc. | | Post Office Box 1190 | | | Jennings | LA | 70546-1190 | |
| LEGALINK, INC. | | PO BOX 277951 | | | ATLANTA | GA | 30384 | |
| LEHMANN GMBH, REEDEREI | | P. O. BOX 180 | LUISENHOF 13 | | W-2400 LUBECK 1 | | | GERMANY |
| LEISURE LADY CASINO | | 2080 MAIN STREET | | | FT. MYERS | FL | 33931 | |
| LELEUX, JACLYN | | 3218 ANN DRIVE | | | ORANGE | TX | 77632 | |
| LEMISSOLER SHIP MGMT, LTD. | | PO BOX 54970 CY-3729 | | | LIMASSOL, CYPRUS | | | |
| Lemissoler Shipmanagement | | 17-21B Agias Zonis Str. | Eleni Court, 1st Floor | | Limassol Cypress | | CY 3729 | |
| LEMISSOLER SHIPMANAGEMENT LTD | | 17-21B AGIAS ZONIS STR. ELENI | | | LIMASSOL | XXX | CY-3729 | CYPRUS |
| LEMISSOLER SHIPMANAGEMENT LTD | | P. O. BOX 54970 | | | LIMASSOL | XXX | CY-3729 | CYPRUS |
| LEMOINES MARINE REFRIGERATION | | P.O. BOX 1028 | | | HARVEY | LA | 70059 | |
| LEMOINES REFRIGERATION | | P.O. BOX 1028 | | | HARVEY, | LA | 70059 | |
| LEMONT HARBOR & FLEETING SERVI | | BOX 224 | | | HARVEY | IL | | |
| LEMOS, N. S. & CO. LTD | | ST CLARE HOUSE, 28-35 MINORIES | | | LONDON EC3N 1DP | UNI | | UNITED KINGDOM |
| LEMUS, ANGEL | | 2035 NECHES AVE. | | | PORT ARTHUR | TX | 77642 | |
| LENOVO FINANCIAL SERVICES | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| LENZA, FELIX | | 5878 UNIVERSITY AVE | | | MOBILE | AL | 36618 | |
| LEONARD INGRANDE | | 1860 TANGLEWOOD DR. N.E. | | | ST. PETERSBURG | FL | 33702 | |
| LEOND MARITIME INC. | | 131 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| LEOND MARITIME INC. | | 66, CHARILAOU TRIKOUPI STREET | 145 36 KIFISSIA, ATHENS | | | | | |
| LEONHARDT & BLUMBERG SCHIFFAHR | | P. O. BOX 111151 | RODINGSMARKT 16 | | HAMBURG | | | GERMANY |
| Leons, Rex | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| LETOURNEAU INC. | | P.O. BOX 2307 | | | LONGVIEW, | TX. | 75606 | |
| LETT, GROVER | | 10200 HWY 613 | APT 30 | | MOSS POINT | MS | 39562 | |
| LETT, MITCHELL | | 6427 AIRPORT BLVD | APT 141 | | MOBILE | AL | 36608 | |
| LEVANTINA TRASPORTI (VISENTINI | | | | | | | | ITALY |
| LEVINE, MARVIN | | 5851 RAY AVE | | | PORT ARTHUR | TX | 77640 | |
| LEVINGSTON CORPORATION US | | | | | | | | |
| LEVY, JEFFREY | | 1515 E PARK RD | | | CALLAWAY | FL | 32401 | |
| LEWES CURTIS BAY CO. | | P. O. BOX 631 | 1209 ORANGE STREET | | WILMINGTON | DEL | 19899 | |
| LEWIS & CLARK MARINE INC. | | 2801 ROCK ROAD | | | GRANITE CITY | IL | 62040 | |
| LEWIS ACRES SERVICE, INC. | | P.O. BOX 4222 | | | PORT ARTHUR | TX | 77641 | |
| Lewis Brisbois Bisgaard & Smith LLP | | Suite 1200 | 221 North Figueroa Street | | Los Angeles | CA | 90012 | |
| Lewis Brisbois Bisgaard & Smith LLP | | Wesayan Tower, Suite 1400 | 24 Greenway Plaza | | Houston | TX | 77046 | |
| LEWIS, AMELIA | | 26400 OLD BILOXI RD | | | PERKINSTON | MS | 39573 | |
| LEWIS, CAMERON | | 25201 OLD HWY 49 | | | SAUCIER | MS | 39574 | |
| LEWIS, CHAQUILE | | 635 CARROLL AVE | APT#354 | | BAY ST LOUIS | MS | 39520 | |
| LEWIS, CHARLES | | 3501 BURROUGHS AVE | LOT 20 | | PASCAGOULA | MS | 39581 | |
| LEWIS, JESSE | | 5520 GENEVA DR | | | VANCLEAVE | MS | 39565 | |
| LEWIS, LEN | | 7091 JOE CHING RD W | | | SEMMES | AL | 36575 | |
| LEWIS, LIONEL | | 4205 STARK ROAD | | | ORANGE | TX | 77632 | |
| LEWIS, LORENZO | | 942 HERILHY ST | | | WAVELAND | MS | 39576 | |
| LEWIS, MICHAEL | | 201 SLASH PINE LANE | | | Lucedale | MS | 39452 | |
| LEWIS, MICHAEL | | 942 HERILHY ST | | | WAVELAND | MS | 39576 | |
| LEWIS, TIM | | 9216 COTTAGE PARK DR | S | | MOBILE | AL | 36695 | |
| LEWIS-GOETZ AND CO., INC. | | 650 WASHINGTON ROAD, STE 210 | | | PITTSBURGH | PA | 15228 | |
| LEWIS-GOETZ AND CO., INC. | | P.O. BOX 644819 | | | PITTSBURGH | PA | 15264-4819 | |
| LEXMAR CONTAINER | | ATTN: JAMES LIANG | 1 GREENWICH PLAZA | | GREENWICH | CT | 68330 | |
| LGS LEASINGGESELLSCHAFT DER SP | | P. O. BOX 1955 | FROELINGSTRASSE 15-31 | | 61289 BAD HORNB | | | GERMANY |
| LIBERTY EQUIPMENT & SUPPLY | | | | | SEATTLE | WA | 98124 | |
| LIBERTY MARITIME CORP | | 1979 MARCUS AVENUE, SUITE 200 | | | LAKE SUCCESS | NY | 11042 | |
| LIBERTY MARITIME CORPORATION | | 1979 MARCUS AVENUE, SUITE 200 | | | LAKE SUCCESS | NY | 11042 | |
| Liberty Mutual Group, Syndicate 4472 | | 4th Fl., Minster Ct. Mincing Lane | | | London | | EC3R 7AA | United Kingdom |
| LIBERTY MUTUAL INS CO (3.33%) | | 4th Fl., Minster Ct. Mincing Lane | | | London | | EC3R 7AA | United Kingdom |
| LIBERTY MUTUAL INS CO (30%) | | 4th Fl., Minster Ct. Mincing Lane | | | London | | EC3R 7AA | United Kingdom |
| LIBERTY SURPLUS INS CORP (16.67%) non-admitted | | 175 Berkeley St. | | | Boston | MA | 02116 | |
| LIBERTY TOWING CO., INC. | | P. O. BOX 195 | 104 SALA AVENUE | | WESTWEGO | LA | 70091 | |
| LIBO MARITIME MANAGEMENT LTD | | 9/F.,8O, GLOUCESTER ROAD | | | WANCHAI, HONG KONG | | | |
| LIEBHERR CONSTRUCTION | | 4100 CHESTNUT AVE. | | | NEWPORT NEWS | VA | | |
| Life Cycle Engineering, Inc. | | 4360 Corporate Rd. | Suite 100 | | North Charleston | SC | 29405 | |
| LIFT PARTS SERVICE CO., INC. | PUDGY MCKELLAR | P. O. BOX 176 | | | MOBILE | AL | 36601 | |
| LIGGINS, DAMON | | 6020 GALENA DR | | | MOBILE | AL | 36608 | |
| LIGHTFOOT, ANTHONY | | 1815 BOLIVAR | | | BEAUMONT | TX | 77701 | |
| LIGHTHOUSE MARINE SUPPLY | | 50 WOODRUFF AVE. | P.O. BOX 742 | | BAYOU LA BATRE | AL | 36509 | |
| LIGHTSEY, JOHN | | 1657 PASCAGOULA | RIVER RD | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGNES TOGOLAISES S.A. | | 163 THEATROU STREET | | | 185 34 ATHENS | GRE | | GREECE |
| LIKELY, ALBERT | | 3920 BERWYN DR | APT 132 | | MOBILE | AL | 36609 | |
| LILLY, MARK | | 305 GREENBRIAR | APT 6 | | DERIDDER | LA | 70634 | |
| LINARES HERNANDEZ, FIDEL | | 1611 LAKEVIEW | | | PORT ARTHUR | TX | 77642 | |
| LINARES, MARTIN | | 711 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| LINCOLN ELECTRIC COMPANY | ? | 7658 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LINCOLN ELECTRIC COMPANY | | P.O. BOX 677561 | | | DALLAS | TX | 75267-7561 | |
| LINDE PROCESS PLANTS, INC. | | 6100 SOUTH YALE AVENUE | SUITE 1200 | | TULSA | OK | 74136 | |
| LINDE, INC. / BOC GAS | David | P.O. BOX 905918 | | | CHARLOTTE | NC | 28290-5918 | |
| LINDLEY, MICHAEL | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| LINDSEY, JEREMY | | P.O. BOX 465 | | | SPURGER | TX | 77660 | |
| LINEA PENINSULAR | | PO BOX 489 | | | PEARLINGTON | MS | 39572 | |
| LINEA PENINSULAR | | PORT BIENVILLE INDUSTRIAL PARK | | | PEARLINGTON | MS | 39572 | |
| LINEA PENINSULAR INC. | | P. O. BOX 16239 | | | PANAMA CITY | FL | 3201 | |
| Linea Peninsular, Inc. | | 5323 West Highway 98 | | | Panama City | FL | 32401 | |
| LINEA PENINSULAR, INC. | | P.O. BOX 489 | | | PEARLINGTON | MS | 39572 | |
| Linea Peninsular, Inc. | | 5323 W Highway 98 | | | Panama City | FL | 32401 | |
| LINEAS AGROMAR S.A. | | CALLE 73 VIA 40-350, PO BOX 32 | | | BARRANQUILLA | COL | | COLOMBIA |
| LINEAS MARITIMAS | | 180 N.E. 75TH STREET | | | MIAMI | FL | 33138 | |
| LINEAS MARITIMAS DE SANTO DOMI | | JOSE CABRIEL CARLIA #8 | P.O. BOX 1148 | | SANTO DOMINCO D.R. | | | |
| LINGA LTD | | | | | RIGA | LAT | | LATVIA |
| LIPPON, STACI | | 719 E. LYONS ST | | | SULPHUR | LA | 70663 | |
| LIPPS USA | | 2112 BIENVILLE BLVD SUITE D | | | OCEAN SPRINGS | MS | 39564 | |
| LIPS THRUSTERS DRUNVEN B.V. | | 2112 Bienville Blvd. Stuite D | | | Ocean Springs | MS | 39564 | |
| LIPS THRUSTERS DRUNVEN B.V. | | P.O. BOX 6 | 5151 BB DRUNEN | THE NETHERLANDS | | | | |
| LIPS USA, INC. | | 900 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | JOEY TEAGUE, GEN. MGR. | 1980 AVE. A | | | MOBILE | AL | 36615 | |
| LIQUID VACSERV LLC | | 2715 LAUREL | | | BEAUMONT | TX | 77702 | |
| LISK, GREG | | 4301 SCHILLINGER RD | | | MOBILE | AL | 36619 | |
| LISTER LOGISTICS LLC | | PO BOX 52319 | | | MESA | AZ | 85208 | |
| LISTER, RONALD | | 4759 NOBLE DRIVE | | | MOBILE | AL | 36619 | |
| LITHUANIAN SHIPPING CO. | | 24 JULIUS JANONIS STREET | | | KLAIPEDA | REP | | REPUBLIC OF LIT |
| LITTLE, JOSEPH | | 8820 HWY 613 | | | MOSS POINT | MS | 39562 | |
| LITTLE, RONNIE | | 8716 PINE GROVE RD | LOT#57 | | GAUTIER | MS | 39553 | |
| LITTON MARINE SYSTEMS | | 1865 INDUSTRIAL BLVD | | | HARVEY, | LA | 70058 | |
| LITTON SHIP SYSTEMS | | P.O. BOX 149 | | | PASCAGOULA | MS | 39568 | |
| LITTORAL RESEARCH GROUP L.L.C. | | 3517 PAGE DRIVE | | | METAIRIE | LA | 70003 | |
| LIVANOS S. (HELLAS) S.A. | | 6 SKOUZE STREET | | | PIRAEUS | GRE | | GREECE |
| LIVINGSTON, FREDRICK | | 108 RUBYS RD | | | LUCEDALE | MS | 39452 | |
| LIVINGSTON, TIFFANY | | 210 BILLY KNIGHT RD | | | LUCEDALE | MS | 39452 | |
| LKCM CPI DISTRIBUTION, LLC | | P.O. BOX 381477 | | | BIRMINGHAM | AL | 35238 | |
| LMS SHIP MANAGEMENT INC | | 11 North Water Street | | | MOBILE | AL | 36602 | |
| LMS SHIP MANAGEMENT INC | | 11 NORTH WATER STREET, SUITE 1 | | | MOBILE | AL | 36602 | |
| LMS SHIP MANAGEMENT INC | | POST OFFICE BOX 58409 | | | NEW ORLEANS | LA | 70153 | |
| LMS SHIPUARD - LAFITTE | | 665 ROSETHORN ROAD | | | LAFITTE | LA | 70067 | |
| LMZ TRANSOIL SHIPPING ENTERPRI | | | | | | | | |
| LOADMASTER DERRICK & EQUIPMENT INC | | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| LOADMASTER UNIVERSAL RIGS, INC | | 6935 BRITTMOORE ROAD | | | HOUSTON | TX | 77041 | |
| LOC AMERICAS | | 1851 NW 125TH AVENUE | | | PEMBROKE PINES | FL | 33028 | |
| LOC AMERICAS | | FLAMINGO FALLS PROFESSIONAL CE | | | PEMBROKE PINES | FL | 33028 | |
| LOCKE, ROBERT | | 7250 MURRY HEIGHTS | DR S | | IRVINGTON | AL | 36544 | |
| LOCKHART, MARCUS | | 557 FATTY LOCKHART | ROAD | | MILLRY | AL | 36558 | |
| LOCKHEED ENGINEERING & SCIENCE | | 3929 CALLE FORTUNADA | | | SAN DIEGO | CA | 92123-1856 | |
| LOCKHEED MARTIN | | 6801 ROCKLEDGE DRIVE | | | BETHESDA | MD | 20817 | |
| LOCKHEED MARTIN OVERSEAS CORP. | | ELECTRONICS PARK, BUILDING 5, | | | SYRACUSE | NY | | |
| LODEN, CHRISTIAN | | 1413 SPANISH TRACE | DRIVE | | SARALAND | AL | 36571 | |
| LODGE LUMBER | | P.O. BOX 1141 | | | HOUSTON | TX | 77251-1411 | |
| LOEHR, MICKEY | | 2105 CHARMINGWOOD | DR | | MOBILE | AL | 36695 | |
| LOGAN, CHARMEY | | 2589 SOUTH FLORIDA | ST | | MOBILE | AL | 36606 | |
| LOGAN, MICA | | 10108 DAWNVIEW WAY | | | MOSS POINT | MS | 39562 | |
| LOGAN, OLIVER | | 8225 Mesa Drive | | | Gautier | MS | 39553 | |
| LOGAN, TUCKER | | 116A FISHERMANS LOOP | | | LUCEDALE | MS | 39452 | |
| LOGIE, GERALD | | 8716 PINEGROVE # 30 | | | GAUTIER | MS | 39553 | |
| LOGISTICS INTERNATIONAL, INC. | | 1707 FARRELL ROAD | | | HOUSTON | TX | 77073 | |
| LOHMANN,E., SCHIFFAHRTS KG | | HOFTENESCH 4 | | | D-4472 HAREN/EM | | | GERMANY |
| Lokabiraman, Sridhar | | OLD NO 244/A MEW 20 S.R.P. COLONY | 9TH STREET | | PERIYAR NAGAR, CHENNAI | | 600082 | INDIA |
| Lokabiraman, Sridhar | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| LOMAR SHIPPING LTD. | | | | | LONGON | | | UK |
| LONDON & OVERSEAS FREIGHTER LT | | P. O. BOX HM 1593 | HEMISPHERE HOUSE, 9 CHURCH STR | | HM GX HAMILTON | BER | | BERMUDA |
| LONDON OFFSHORE CONSULTANTS, I | | 15311 VANTAGE PKWY. W., STE. 2 | | | HOUSTON | TX | 77032 | |
| LONDON OFFSHORE CONSULTANTS, I | | 16800 IMPERIAL VALLEY DRIVE, S | | | HOUSTON | TX | 77060 | |
| LONDON OFFSHORE CONSULTS | | 20 ST. DUNSTAN'S HULL | | | LONDON | | EC3R 8NP | UK |
| LONE STAR FORKLIFT | | 4213 FOREST LANE | | | GARLAND | TX | 75042 | |
| LONE STAR INDUSTRIES, INC | | P14900 INTERCOASTAL DRIVE | | | NEW ORLEANS | LA | 70129 | |
| LONE STAR R.S. PLATOU INC. | | 363 N. SAM HOUSTON PARKWAY E, | | | HOUSTON | TX | 77060 | |
| LONESTAR GROUP | | | | | | | | |
| LONG, JERRY | | 263 MOHAWK ST | | | MOBILE | AL | 36606 | |
| LONG, JOSHUA | | 10 LONDON ST | | | LUCEDALE | MS | 39452 | |
| LONGEST, JOHN | | 314 FLORDIA BLANCA | | | PENSACOLA | FL | 32502 | |
| LOPEZ AGUILAR, FRANCISCO | | 3348 KLEESPIES | | | GROVES | TX | 77619 | |
| LOPEZ AGUILAR, JESUS | | 910 BRAZOS AVE. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ ARTEAGA, LUIS | | 4009 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ GALVAN, BENJAMIN | | 4009 LEWIS DR. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ MAGANA, LEONEL | | 3121 WOODLAWN | | | GROVES | TX | 77619 | |
| LOPEZ MORALES, LUIS | | 11043 OAK FARMS LN | LOT 56 | | IRVINGTON | AL | 36544 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ SOTO, ROLANDO | | 1004 TRINITY AVE | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ TORRES, JOSE | | 517 BRAZOS AVE | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, CARLOS | | 11824 CHATSWORTH RD | | | MOSS POINT | MS | 39562 | |
| LOPEZ, CARLOS | | 3000 BRAZIL ST | APT 105 | | PASCAGOULA | MS | 39581 | |
| LOPEZ, CARLOS | | 8130 17TH ST. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, CARLTON | | 6956 HWY 105 | SPC 2 | | ORANGE | TX | 77630 | |
| LOPEZ, CLARK | | 2925 EDEN ST | 17C | | PASCAGOULA | MS | 39581 | |
| LOPEZ, CRISTIAN | | 2449 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, EDUARDO | | 3941 4TH ST. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, GABRIEL | | 1016 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, IGNACIO | | 5232 10TH ST | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, JOSE | | 2816 EDEN STREET | APT F 613 | | PASCAGOULA | MS | 39581 | |
| LOPEZ, JOSE | | 3941 4TH | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, LEISHLA | | 8816 MERMAID AVE | | | OCEAN SPRINGS | MS | 39564 | |
| LOPEZ, LORENZO | | 3406 DETROIT AVE | | | PASCAGOULA | MS | 39581 | |
| LOPEZ, MANUEL | | 3010 BARTLETT AVE | APT 1F | | PASCAGOULA | MS | 39581 | |
| LOPEZ, MANUEL | | 3038 34TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, MIGUEL | | 1949 RAY AVE | | | GROVES | TX | 77619 | |
| LOPEZ, OSCAR | | 837 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, RAUL | | 201 KRAMER ST. | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ, SAMUEL | | 5287 14TH STR | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ-ARTEAGA, EDGAR | | 2449 DUFF DR | | | PORT ARTHUR | TX | 77642 | |
| LOPEZ-OSEGUERA, RICARDO | | 1749 6TH AVE | | | PORT ARTHUR | TX | 77642 | |
| LORD, FORREST | | 23670 OLD FOLEY RD | | | ELBERTA | AL | 36530 | |
| LOREDO SAENZ, CIRILO | | 4309 SCOVEL AVE | APT 5 | | PASCAGOULA | MS | 39581 | |
| LORENTZENS SKIBS A/S | | H. HEYERDAHLSGATE 1 | | | N-0160 OSLO 1 | NOR | | NORWAY |
| LORENZO SHIPPING CORPORATION | | PIER 10, NORTH HARBOR | | | MANILA | PHI | | PHILLIPINES |
| LORNE GOULD | | CERTIFIED MARINE SURVEYOR | 351 EMBARCADERO | | OAKLAND | CA | 94606 | |
| LORRIS G. TOWING CORP | | 15587 EAST MAIN | | | CUT OFF | LA | 70345 | |
| LOSINJSKA PLOVIDBA OOUR BRODAR | | P.O. BOX 135 | SPLITSKA 2/4 | | Y-51000 RIJEKA | YUG | | YUGOSLAVIA |
| LOTT SHIP AGENCY | | 259 N. CONCEPTION ST. | | | MOBILE | AL | 36633 | |
| LOTT SHIP AGENCY | | P.O. BOX 1802 | | | MOBILE | AL | 36633 | |
| LOTT SHIP AGENCY INC. | | 259 N. CONCEPTION, SUITE 100 | | | MOBILE | AL | 36633 | |
| Lott Shipping | | | | | | | | |
| LOTT, CLINT | | PO BOX 733 | | | BEAUMONT | MS | 39423 | |
| LOTT, JOSEPH | | 2320 SEQUOYA TRAIL | | | MOBILE | AL | 36695 | |
| LOTUS AIR | | VILLIA (1) | el FAREEK KAMAL HASSAN ST. | SQUARE 1218 | CAIRO, EGYPT | | | |
| LOTUS SHIPPING COMPANY | | 155, SYGROU AVE. | | | ATHENS | | 17121 | GREECE |
| Lotus Shipping Company Limited | | 155 Sygrou Ave | | | 171 21 Athens Greece | | | |
| LOUIS DREYFUS ARMATEURS (S.N.C | | 87. AVENUE DE LA GRANDES ARMEE | 75782 PARIS CEDEX 16 | | | | | |
| LOUIS ORMESTAD A/S | | SJOBAKKVEIEN 27 | | | 3200 SANDEFJORD | NOR | | NORWAY |
| LOUIS ROGERS, INC. | | 8980 DISCOVERY RD. | | | PORT CARAVERAL | FL | 32920 | |
| LOUIS SMITH CONSTRUCTION | | 12511 GLASCOCK CIRCLE | | | GULFPORT | MS | 39503 | |
| LOUIS SMITH CONSTRUCTION | | 18500 HWY 53 | | | GULFPORT | MS | 39503 | |
| LOUISIANA CAT/CAT FINANCIAL C/O ACCESS ACCOUNT | | P. O. BOX 54942 | | | NEW ORLEANS | LA | 70154 | |
| LOUISIANA CAT/CAT FINANCIAL C/O ACCESS ACCOUNT | SEAN CAREY | P.O. BOX 905229 | | | CHARLOTTE | NC | 28290-5229 | |
| LOUISIANA CRUISES | | 7017 WALMSLEY AVENUE | | | NEW ORLEANS | LA | 70125-3505 | |
| LOUISIANA DOCK | | | | | JEFFERSONVILLE | IN | 47131 | |
| LOUISIANA DOCK COMPANY L.L.C. | | POST OFFICE BOX  23206 | | | HARAHAN | LA | 70123 | |
| LOUISIANA INTERNATIONAL MARINE, LLC | | 1423 WHITNEY AVE | | | GRETNA | LA | 70056-5027 | |
| LOUISIANA MACHINERY | | | | | BELLE CHASSE | LA | 70037 | |
| LOUISIANA MARINE | | | | | BATON ROUGE | LA | 70895 | |
| LOUISIANA NATURAL GAS | | | | | | | | |
| LOURY, MAURICE | | 4603 SARATOGA AVE | | | PASCAGOULA | MS | 39581 | |
| LOVE, DONALD | | 109 Elliot Place | | | Ocean Springs | MS | 39564 | |
| LOVELACE, JONATHAN | | 15416 GLEN DRIVE | | | BILOXI | MS | 39532 | |
| LOVETT, KELSIE | | 3728 YUCCA AVE | | | MOSS POINT | MS | 39562 | |
| LOWE, LASAL | | 1503 EAST AVE | | | VICKSBURG | MS | 39180 | |
| LOWER LAKES TOWING LIMITED | | | | | | | | |
| LOWER LAKES TOWING LTD. | | 517 MAIN STREET PORT DOVER | | | ONTARIO | CA | NOA 1N0 | CANADA |
| LOWE'S OF S.W. MOBILE (#1599) | DEBORAH | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOYD W,RICHARDSON CONSTRUCTION | | P.O. BOX 1790 | | | ARANSAS PASS | TX | 78335 | |
| LOZANO, LISA | | 5201 MONACO DRIVE | APT 13H | | Pascagoula | MS | 39581 | |
| LSC MARINE, INC. | | 3906 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| LSC SHIPMANAGEMENT | | 4A. ANDREJOSTAS STREET | | | LV-1045 RIGA | | | LATVIA |
| LT. FERNANDO D. LAROIZABAL | | COMANDO EN JEFE | ESTADO MAYOR | COMAYAGUELA, D.C. | HONDURAS, C.A. | | | |
| LU, KINH | | 2417 DAUPHIN ISLAND PKWY. | | | MOBILE | AL | 36605 | |
| LUA DAMIAN, LUIS | | 5000 4TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| LUA DAMIAN, RAMIRO | | 5269 14TH ST. | | | PORT ARTHUR | TX | 77642 | |
| LUA, JORGE | | 3105 5TH ST | | | PORT ARTHUR | TX | 77642 | |
| LUA-NAVA, PEDRO | | 1601 LAKEVIEW AVE | | | PORT ARTHUR | TX | 77642 | |
| LUCAS PRECISION | | P.O. BOX 931143 | | | CLEVELAND | OH | 44193-0391 | |
| LUCAS, VERTIS | | 2620 WARSAW AVE | | | MOBILE | AL | 36617 | |
| LUDWIG KIPP | | 125 WORTH AVENUE, SUITE 112 | | | PALM BEACH, | FL | 33480 | |
| LUGO SERRATO, ROGELIO | | 385 LAKE ST. | | | BRIDGE CITY | TX | 77611 | |
| LUHR BROS., INC. | | BOX 50 | | | COLUMBIA | ILL | 62236-0050 | |
| LUHR BROTHERS | | | | | PORT ALLEN | LA | 70767 | |
| LUMAR MARINE, INC. | | C/O TAKO TOWING, INC. 452 DEST | | | HARVEY  E | LA | 70058 | |
| LUMASHIP S.R.L. | | VIA G. PRZIO, 4 | CENTRO CIREZIONALE | ISOLA E2 SCALA B | NAPOLI | | 80143 | ITALY |
| LUMMUS, DUEL | | 7126 N. LINSCOMB | | | VIDOR | TX | 77662 | |
| LUNA, JAMES | | 4806 LARIMORE ST | | | MOSS POINT | MS | 39563 | |
| LUNDY, CLIFFORD | | 10765 CARLEY RD | | | THEODORE | AL | 36582 | |
| LURSSEN LOGISTICS | | D-28758 BREMAN | | | | | | GERMANY |
| LYDIA MAR SHIPPING CO. S.A. | | 18 POSSIDONOS AVENUE, KALLITHE | | | 176 74 ATHENS | GRE | | GREECE |
| Lyell, Mark S. | c/o South MS Surgeons | 2525 Telephone Road | | | Pascagoula | MS | 39567 | |
| LYGNOS BROTHERS SHIPPING INC. | | P. O. BOX 1602 | 401 SYLVAN AVENUE | | ENGLEWOOD CLIFF | NJ | 07632 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYGNOS BROTHERS SHIPPING, INC. | | 401 SYLVAN AVENUE | | | ENGLEWOOD | NJ | 07632 | |
| LYKES BROS. STEAMSHIP CO. INC. | | P O BOX 87444 | | | HOUSTON | TX | 77287-7444 | |
| LYKES BROTHERS STEAMSHIP CO. | | ATTN: PAT LYON | | P.O. BOX 50998 | NEW ORLEANS | LA | 70150 | |
| LYKES LINES LIMITED, LLC | | 401 EAST JACKSON ST, SUITE 300 | | | TAMPA | FL | 33602 | |
| LYKIARDOPULO & CO., LTD. | | BALTIC EXCHANGE CHAMBERS | 24 ST. MARY AXE. | | LONDON  EC3A 8DU | | | |
| LYLE MACHINERY CO. | | PO BOX 967 | | | JACKSON | MS | 39205-0967 | |
| LYLES, JAMES | | 404 E 3RD ST | | | BAY MINETTE | AL | 36507 | |
| LYMAR MARINE | | | | | HARVEY | LA | 70058 | |
| LYNCH, ALBERT | | 2214 CATALPA  APT#4 | | | PASCAGOULA | MS | 39567 | |
| LYNCHBURG FERRY | | 1001 PRESTON, SUITE 670 | | | HOUSTON | TX | 77002 | |
| LYNCHBURG SHIPYARD, INC | | | | | | | | |
| LYNDA GUNSTREAM | | TAX ASSESSOR COLLECTOR | P.O. BOX 1568 | | ORANGE | TX | 77631-1568 | |
| LYONS, DARRELL | | 1215 LONDONDERRY LN | | | OCEAN SPRINGS | MS | 39564 | |
| LYONS, KENNETH | | 1755 COUNTY RD 21 | | | OAKLAND | MS | 38948 | |
| LYONS, THOMAS | | 3217 NATHANHALE AVE | | | PASCAGOULA | MS | 39581 | |
| LYTLE, BRIAN | | 313 DEVILLIER ST. | | | BRIDGECITY | TX | 77611 | |
| M & A STAMP COMPANY | BASIL MCNEELY | P.O. BOX 1266 | 213 ST. MICHAEL STREET, MOBILE, AL 36602 | | MOBILE | AL | 36602 | |
| M & I ELECTRIC IND. INC. | | 6410 LONG DRIVE | | | HOUSTON | TX | 77087-3408 | |
| M & M INDUSTRIES, INC. | LEONA HAGER | 800 WEST FRONT STREET | | | CHESTER | PA | 19013 | |
| M & M TOWING COMPANY | | P O BOX 1150 | | | PEARL RIVER | LA | 70452 | |
| M & S TOWING | | | | | BELLE CHASSE | LA | 70037 | |
| M & W MARINE SERVICES | | 127A WPA ROAD | | | BELLE CHASSE | LA | 70037 | |
| M A G MARINE SERVICE | | 104 TEX LANE | | | DAYTON | TX | 77535 | |
| M F A RIVER TERMINAL | | | | | HAYTIE | MO | 63851 | |
| M G TRANSPORT | | 3838 NORTHE CAUSEWAY BLVD | SUITE 3080 | | METAIRIE | LA | 70002 | |
| M G TRANSPORT | | P O BOX 87078 | | | BATON ROUGE | LA | 70079-7078 | |
| M S BENBOW AND ASSOCIATES | AL VAN VRANCKEN | P.O. BOX 836 | | | METAIRIE | LA | 70004-0836 | |
| M&D CONSTRUCTION COMPANY, INC. | | 4006 KREOLE AVE. | | | MOSS POINT | MS | 39563 | |
| M&D CRANE COMPANY, INC | | P.O. BOX 729 | | | SOUR LAKE | TX | 77659 | |
| M&I ELECTRIC INDUSTRIES, INC. | | P.O. DRAWER 1792 | | | BEAUMONT | TX | 77704 | |
| M&M INDUSTRIAL SERVICES, INC | | 7064 PATILLO ROAD | | | BEAUMONT | TX | 77705 | |
| M. D. Moody & Sons, Inc | | P. O. Box 13169 | | | TAMPA | FL | 33681-3169 | |
| M. DAN JONES & ASSOCIATES | MATTHEW D. JONES | 7519 OLD BRIDGE COURT | | | SUGAR LAND | TX | 77479 | |
| M. DELANCY CROVO | | | | | | | | |
| M. G. MCLAREN, P.C. | | 100 SNAKE HILL ROAD | | | WEST NYACK | NY | 10994 | |
| M.D. Moody & Sons Inc. | | 4600 Phillips Highway | | | Jacksonville | FL | 32207 | |
| M.D. MOODY & SONS, INC. | | P.O. BOX 5350 | | | JACKSONVILLE | FL | 32247-5350 | |
| M.D. MOODY & SONS, INC. | BOB BRAY | P.O. BOX 5350 | | | TAMPA | FL | 33681 3169 | |
| M.H. BARRIE & ASSOCIATES, Inc | CAPT MICHAEL BARRIE | P.O. BOX 1164 | | | MOBILE | AL | 36633 | |
| M.J. RUDOLPH CORP. | | 288 EDGEWATER ST. | | | STATEN ISLAND | NY | 10305 | |
| M.K.M. CHARTERING INC. | | 2201 SUITE, 19 RECTOR STREET | | | NEW YORK | NY | 10006 | |
| M.O.L. SHIPMANAGEMENT ASIA PTE | | #11-01 TO 11-04 HARBOUR FRONT | | | SINGAPORE | | 099254 | SINGAPORE |
| M.O.L. SHIPMANAGEMENT ASIA PTE | | 3 HARBOUR FRONT PL. | | | SINGAPORE | | 099254 | SINGAPORE |
| M.P. HOWLETT INC | | 4 COMMERCE DRIVE | | | CRANFORD | NJ | 07016 | |
| M.ROSENBLATT & SON dba AMSEC | | 2341 JEFFERSON DAVIS HIGHWAY | | | ARLINGTON, | VA. | 22202 | |
| M.T.M. SHIP MANAGEMENT PRIVATE | | 1 MARITIME SQUARE 12-20, WORLD | | | SINGAPORE 0409 | REP | | REPUBLIC OF SIN |
| M/V MARINE, INC. | | 609 TALLEYRAND AVENUE | | | JACKSONVILLE | FL | 32202 | |
| M/V SEA QUEST, INC. | | 1765 4TH AVENUE | SUITE 200 | | SAN DIEGO | CA | 92106 | |
| M-1 DRILLING FLUIDS CO. | | BOX 1220 | | | AMELIA | LA | 70340 | |
| MAC INTERNATIONAL CO., LTD | | S T BLDING 501, 43-9 | NISHI-KAMATA | 7 CHOME, OUTA-KU TOYKO | | | | |
| MACE, LEEROY | | 1233 TANNER TOWN RD | | | LUCEDALE | MS | 39452 | |
| MACGREGOR-NAVIRE USA | | P.O. BOX 708 | | | PINE BROOK | NJ | 07058-0708 | |
| MACHINE SHOP WORK - BAYOU LABA | | | | | BAYOU LABATRE | AL | | |
| MACHINE SUPPORT USA INC. | | PO BOX 691943 | | | HOUSTON | TX | 77269-1943 | |
| MACHINE SUPPORT USA INC. | | PO BOX 79367 | | | BALTIMORE | MD | 21279-0367 | |
| MACHINERY & MECHANICAL SYSTEM | | P. O. BOX 19 | | | SPANISH FORT | AL | 36527 | |
| MACIAS, CARLOS | | 4102 OLD MOBILE | | | PASCAGOULA | MS | 39581 | |
| MACK, WILLIAM | | 4525 OLD SARACENIA | RD | | MOSS POINT | MS | 39563 | |
| MACKAY COMMUNICATIONS | | PO BOX 60925 | | | CHARLOTTE | NC | 28260 | |
| MACLAND DISPOSAL CENTER, INC. | | PO BOX 8682 | | | MOSS POINT | MS | 39563 | |
| MACLAND DISPOSAL CENTER, INC. | | PO BOX 2025 | | | ESCATAWPA | MS | 39552 | |
| MACLAY, CHRISTINA | | 564 STUART ST | | | DAPHNE | AL | 36526 | |
| MACOR MARINE SYSTEMS INT. INC. | | 1250 E. HALLANDALE BEACH BLVD. | SUITE 503 | | HALLANDALE | FL | 33009 | |
| Madakkameprathu, Thomas Baby | Chakkiyattil v Signal | 6609 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| Madampet, Lohithakshan | Samuel v Signal | 991 COMMUNITY DRIVE | | | FAIRVIEW | TX | 75069 | |
| MADDEN, DANIEL | | 1812 RIVERSIDE DR | | | MOBILE | AL | 36605 | |
| MADDEN, MARVIN | | 2065 FORREST LANE | | | MOBILE | AL | 36605 | |
| MADDOX, KEITH | | 6621 SHARON WAY | | | THEODORE | AL | 36582 | |
| MADDOX, TROY | | 6621 SHARON WAY | | | THEODORE | AL | 36582 | |
| MADER BEARING SUPPLY, INC. | RICK LORD | P. O. BOX 950 | | | MOBILE | AL | 36601-0950 | |
| Madhavan Pillai, Madhusoodanan P | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Madhavan, Pankajakshan | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| MAECO | | 12530 SAEGER ROAD | | | GRAND BAY | AL | 36541 | |
| MAECO FABRICATION | | 12530 Saeger Road | | | Grand Bay | AL | 36541 | |
| Maersk A/S | | | | | | | | |
| MAERSK A/S (A.P. MOLLER) | | DK 1098 | | | COPENHAGEN K | | | DENMARK |
| MAERSK CO. LTD., THE | | 10 CABOT SQUARE, CANARY WHARF | | | LONDON E14 4QL | UNI | | UNITED KINGDOM |
| MAERSK INC. | | 2424 WILCREST, STE. 210 | | | HOUSTON | TX | 77042 | |
| MAERSK LINE, LTD | | 20TH FLOOR | | | NORFOLK | VA | 23510-2103 | |
| MAERSK LINE, LTD | | ONE COMMERCIAL PLACE | | | NORFOLK | VA | 23510-2103 | |
| MAERSK TANKERS | | NICOLAI EIGTVEDS GADE 28 | 4TH FLOOR | | COPENHAGEN | | DK-1402 | DENMARK |
| MAESE, CARLOS | | 1109 TRINITY AVE | | | PORT ARTHUR | TX | 77642 | |
| MAESTRO SHIPMANAGEMENT LTD (MS | | AMOROSA CENTRE 202 | | | LIMASSOL | | 4043 | CYPRUS |
| MAESTRO SHIPMANAGEMENT LTD (MS | | SAMOU 2 | | | LIMASSOL | | 4043 | CYPRUS |
| MAGALLON RUIZ, ALBERTO | | 245 ALABAMA ST | | | BEAUMONT | TX | 77705 | |
| MAGALLON, ALEJANDRO | | 2610 BERRY AVE | | | GROVES | TX | 77619 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGALLON, ARNOLDO | | 245 ALABAMA | | | BEAUMONT | TX | 77705 | |
| MAGALLON, MANUEL | | 620 SHELL | | | BEAUMONT | TX | 77705 | |
| MAGALLON, RIGOBERTO | | 616 ANCHOR ST | | | BEAUMONT | TX | 77705 | |
| MAGANA BECERRA, ALVARO | | 4037 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| MAGANA GONZALEZ, RODOLFO | | 5029 PROCTER ST. | | | PORT ARTHUR | TX | 77642 | |
| MAGANA GUTIERREZ, RICARDO | | 5029 PROCTER ST. | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, JAVIER | | 2038 WILLIAMS AVE | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, JESUS | | 2038 WILLIAMS AVE. | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, JOSE | | 708 SABINE AVE | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, LUIS | | 5016 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, MARCELINO | | 5012 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, ROBERTO | | 2274 MIMOSA ST | | | PORT ARTHUR | TX | 77640 | |
| MAGANA, SALVADOR | | 2927 6TH AVE. | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, SERGIO | | 3925 DONALD ST | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, VICENTE | | 4033 BRINKMAN DR. | | | PORT ARTHUR | TX | 77642 | |
| MAGANA, VICTOR | | 5012 LEWIS DR. | | | PORT ARTHUR | TX | 77642 | |
| MAGEE, MATTHEW | | 8437 COLEMAN | HOMESTEAD RD | | MOSS POINT | MS | 39562 | |
| MAGNETECH INDUSTRIAL SERVICES | MARK JOHNSON | LOCKBOX# 932392 | MISCOR GROUP LTD | 4299 SOLUTION CENTER | CLEVELAND | OH | 44193 | |
| Magnetech Industrial Services | | 701 Bill Myles Dr. West | | | Saraland | AL | 36571 | |
| MAGNOLIA BOLT INC. | DANNY / JOSH | 6124 SHORTCUT ROAD | | | MOSS POINT | MS | 39563 | |
| MAGNOLIA BOLT, INC. | JESSE BREWER | 8500 Fowler Avenue | | | Pensacola | FL | 32534 | |
| MAGNOLIA LEGAL SUPPORT | | 650 POYDRAS ST | STE 1521 | | NEW ORLEANS | LA | 70130 | |
| MAGNOLIA MARINE TRANSPORT | | | | | VICKSBURG | MS | 39181 | |
| MAGNOLIA MARINE TRANSPORT CO. | | 202 EAST PEARL STREET - ZIP CO | | | JACKSON | MS | 39215-1308 | |
| MAGNOLIA MARINE TRANSPORT CO. | | P O BOX 1308 | | | JACKSON | MS | 39215-1308 | |
| MAGNOLIA MARINE TRANSPORTATION | | P.O. BO 1308 | | | VICKSBURG | MS | | |
| MAGNOLIA MARINE TRANSPORTS CO. | | P.O. BOX 1308 | 2829 LAKELAND DRIVE, BUILDING | | JACKSON | MS | 39205 | |
| MAGNUM CONSTRUCTION CO. | | P.O. BOX 4076 | | | SLIDELL | LA. | 70459 | |
| MAGNUM CONSTRUCTION SERVICES | | P.O. BOX 4076 | | | SLIDELL | LA | 70459 | |
| MAGNUS CARRIERS CORPORATION | | 18, N. ZERVA STR. | | | 16675GLYFADA ATHENS | | 16675 | GREECE |
| MAGSAYSAY LINES INC. | | P. O. BOX 21, ERMITA | MAGSAYSAY BUILDING, 520 T. M. | | MANILA | PHI | | PHILLIPINES |
| MAGWOOD, SALEEM | | 9421 HWY 613 | | | MOSS POINT | MS | 39562 | |
| MAGYAR HAJOZAISIPT | | PO BOX 58 | VIGADO UTCA | | 1366 BUDAPEST 5 | HUN | | HUNGARY |
| MAHART SEATRADE LTD. | | P. O. BOX 590 | | | 1374 BUDAPEST | HUN | | HUNGARY |
| MAI, THANH | | 3901 7TH ST | | | PORT ARTHUR | TX | 77640 | |
| MAIN INDUSTRIES, INC. | | 107 E. STREET | | | HAMPTON | VA | 23661-1226 | |
| MAIN INDUSTRIES, INC. | | 4812 MERCANTILE DRIVE | | | NEWPORT NEWS | VA | 23607 | |
| MAIN IRON WORKS | | | | | | | | |
| MAINE AVIATION AIRCRAFT CHARTER, LLC | | 1025 WESTBROOK ST | | | PORTLAND | ME | 041021 | |
| MAINLAND ENTERPRISE, INC. | | | | | | | | |
| MAINTENANCE POLYMERS/ALLOYS | TERRY WENDELL | 3809 EAST MEDFORD DR | | | MOBILE | AL | 36693 | |
| MAJESTY CASINO | | 12788 KINGFISH DRIVE | | | TREASURE ISLAND | FL | 33707 | |
| MAKRO SHIPPING AND SHIP MANAGE | | KARAKOY | | | ISTANBUL | | 81060 | TURKEY |
| MAKRO SHIPPING AND SHIP MANAGE | | NO. 43 43-45 B BLOK KAT2 DAIRE | | | ISTANBUL | | 81060 | TURKEY |
| MALAYSIAN INTERNATIONAL SHIPPI | | P. O. BOX 10371 | 2ND FLOOR, WISMA MISC, 2 COLNL | | KUALA LUMPUR 50 | MAL | | MALAYSIA |
| MALDONADO GARCIA, JORGE | | 5141 7TH ST. | | | PORT ARTHUR | TX | 77642 | |
| MALDONADO GARCIA, JUAN | | 4720 5TH ST. | | | PORT ARTHUR | TX | 77642 | |
| MALDONADO GARCIA, ROGELIO | | 413 W. DECATUR AVE. | | | GROVES | TX | 77630 | |
| MALDONADO, EFRAIN | | 2313 OWENS AVE | | | GROVES | TX | 77619 | |
| MALDONADO, EMERSON | | 5503 TELEPHONE RD | LOT A7 | | PASCAGOULA | MS | 39567 | |
| MALDONADO, JUAN | | 5144 8TH ST | | | PORT ARTHUR | TX | 77642 | |
| MALDONADO, JUAN | | 5205 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| MALDONADO, LUIS | | 2313 OWENS AVE | | | GROVES | TX | 77619 | |
| MALDONADO, LUIS | | 9524 HWY 613 | LOT 29 | | MOSS POINT | MS | 39562 | |
| MALDONADO-OCEGUERA, PABLO | | 229 ALLIEN PL | | | PORT ARTHUR | TX | 77642 | |
| Mali, Babu L | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| MALIN CONSTRUCTION COMPANY | | 320 77TH STREET | | | GALVESTON | TX | 77554 | |
| MALLARD BAY DRILLING INC. | | P. O. BOX 13530 | 5200 CURTIS LANE, NEW IBERIA, | | NEW IBERIA | LA | 70562-3530 | |
| MALLETT, SHANNON | | 113 CARLSBAD PL | | | OCEAN SPRINGS | MS | 39564 | |
| MALLETTE, GARY | | 1412 VALARGO DR | | | Gautier | MS | 39553 | |
| MALLETTE, KEVIN | | 1412 VALARGO CR | | | GAUTIER | MS | 39553 | |
| MALLETTE, MARCUS | | 8201 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | |
| MALLETTE, TRAVIS | | 1823 PARSLEY AVE | APT#1106 | | PASCAGOULA | MS | 39567 | |
| MALONE, MOLLY | | 3243 WEST BLUFF ROAD | | | ORANGE | TX | 77632 | |
| MALTA CONSULATE GENERAL | | 654 NORTH BELT EAST, STE. 400 | | | HOUSTON | TX | 77060 | |
| Malvern C. Burnett | Law Offices of Robert D. Ford | Michael J. Madere | 111 Veterans Memorial Blvd. | Suite 1670 | Metairie | LA | 70005 | |
| MALYSHEV, YURY | | 5101 ORCHARD RD | APT 62 | | PASCAGOULA | MS | 39581 | |
| Mammen Koovoor Ninan, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MAMMOET | | 20525 FARM RD | | | ROSHARON | TX | 77583 | |
| MAMMOET TRANSPORT U.S.A. INC. | | 400 N. SAM HOUSTON PARKWAY E., | | | HOUSTON | TX | 77060 | |
| MAMMOET USA | DENNIS DAVENPORT | 20525 FM 521 | | | ROSHARON | TX | 77583 | |
| MAMMOET-HANSA AG | | LANGENSTRASSE 58 | | | W-2800 BREMEN 1 | | | GERMANY |
| MAMMOET-MCKEIL LTD | | 208 HILLYARD STREET | | | HAMILTON, ONTARIO | | L8L6B6 | CANADA |
| MAN B & W DIESEL | | 18TH FLOOR | 17 STATE STREET | | NEW YORK | NY | 10004 | |
| MAN B&W DIESEL A/S TEGLHOLMSGA | | DK-2450 COPENHAGEN SV | | | | | | DENMARK |
| MANCHAC, MICHAEL | | 121 AMARYLIS | | | ORANGE | TX | 77630 | |
| MANCHESTER TANK & EQUIPMENT | | 12536 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Mandy Mathai, Johny | Samuel v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Mangalathumalayil, Radhakrishnan | Singh v Signal | 3727 NORTH 16TH ST | SUTE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| Mangani, Parshottam R | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MANLEY, CHAMP | | PO BOX 77 | | | GRAND BAY | AL | 36541 | |
| MANN, TRAVIS | | 1800 RIVER BLUFF RD | | | MONROE | GA | 30656 | |
| MANNING TRUCKING INC. | | 5209 INDUSTRIAL ROAD | | | PASCAGOULA | MS | 39581 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANNING, TAYLOR | | 6102A HWY 63 S. | | | LUCEDALE | MS | 39452 | |
| MANO MARITIME LTD | | | | | | | | ISRAEL |
| Manohar Singh, Lakhbir Singh | Joseph v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MANSHIP SOCIETA DI NAVIGAZOION | | CORSO PORT NUOVA 93 | | | VERONA | ITA | | ITALY |
| MANSON CONSTRUCTION & ENGINEER | | 5209 EAST MARGINAL WAY SOUTH | | | SEATTLE | WAS | 98134 | |
| Manson Construction & Engineer | | BOX 24067 | | | SEATTLE | WA | 98124 | |
| MANSON CONSTRUCTION & ENGINEER | | P O BOX 24067, ZIP CODE 98124- | | | SEATTLE | WAS | 98134 | |
| MANSON CONSTRUCTION (DREDGE DI | | 4309 PABLO OAKS COURT, SUITE # | | | JACKSONVILLE | FL | 32224 | |
| Manson Construction Co. | | P.O. Box 24067 | | | Seattle | W.A | 98124 | |
| MANSON CONSTRUCTION COMPANY | | 1720 EAST ADAMS ST | | | JACKSONVILLE | FL | 32202 | |
| MANSON GULF L.L.C. (HOUMA) | | 392 BAYOU DULARGE ROAD | | | HOUMA | LA | 70363 | |
| MANSON GULF L.L.C. (HOUMA) | | P. O. BOX 2917 | | | HOUMA | LA | 70363 | |
| MANTENIMIENTO MARINO DE MEXICO | | AVE. MELCHOR OCAMPO NO. 193 TO | | | VERONICA ANZURES | DF | | MEXICO |
| MANTINIA SHIPPING CO., S.A. | | 38 AKTI POSSIDONOS | 185 31 PIRAEUS | | GREECE | | | |
| Manuel Otano | | | | | | | | |
| Manuel, Adharsan | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MANUFACTURERS' NEWS, INC. | | 1633 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| MANZANILLO, JORGE | | 3416 CHICOT ST #26 | | | PASCAGOULA | MS | 39581 | |
| MANZO CONTRERAS, CARLOS | | 230 GEORGE LN | | | PORT ARTHUR | TX | 77642 | |
| MAPLES & FONTENOT, LLP | | PO BOX 1281 | | | MOBILE | AL | 36633 | |
| MAPLES, DANIEL | | 2400 RIVER BLUFFS DR | | | VANCLEAVE | MS | 39565 | |
| MAPLES, WILLIAM | | 2941 CLOVERLAND CRT | | | MOBILE | AL | 36693 | |
| Mappilathe Kuriakose, George | | 6605 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| Mar Oil, Inc. | | P O Box 587 | | | Port Aransas | TX | 78373 | |
| MAR SHIP OPERATORS | | 6110 EXECUTIVE BLVD. | SUITE 320 | | ROCKVILLE | MD | 20852 | |
| MARACHART SHIPPING CO., LTD | | 5, KAPODISTRIOU STREET | | | ATHENS | | GR-14452 | GREECE |
| MARACHART SHIPPING CO., LTD | | METAMOSFOSI | | | ATHENS | | GR-14452 | GREECE |
| MARAD | | NO. 2 CANAL STREET SUITE 836 | WORLD TRADE CENTER | | NEW ORLEANS | LA | 70130-1580 | |
| MARAD NEW ORLEANS, MARITIME ADMINISTRATION, DOT | | 501 MAGAZINE ST., ROOM 1223 | | | NEW ORLEANS | LA | 70130-3394 | |
| MARAD NEW ORLEANS, MARITIME ADMINISTRATION, DOT | | HALE BOGGS FEDERAL BUILDING | | | NEW ORLEANS | LA | 70130-3394 | |
| MARATHON MARINE, INC. | | P.O. BOX DRAWER AC | | | GARYVILLE | LA | 70051 | |
| MARATHON MARINE, INC. (MARATHO | | P.O. BOX AC | | | GARYVILLE | LA | 70051 | |
| MARATHON OIL | | 5555 SAN FELIPE | | | HOUSTON | TX | 77056 | |
| MARBULK CANADA INC. | | XX | | | CALGARY | | | CANADA |
| MARCAS DRY DOCK SERVICES | | | | | | | | |
| MARCELO COLOMBI | | LEANDRO N. ALEM 1050, 12TH FLO | | | BUENOS AIRES | | | |
| MARCET, WILLIAM | | 7960 OAK HILL DR | | | SEMMES | AL | 36575 | |
| MARCO | Mikki Cook | 3425 E. LOCUST STREET | | | DAVENPORT | IA | 52803 | |
| MARCO | TAMMY | 1044 SOUTH DITTMER | | | DAVENPORT | IA | 52802 | |
| MARCON INTERNATIONAL, INC. | | P O BOX 1170 | 22 FRONT STREET | | COUPEVILLE | WA | 98239 | |
| MARCONA OCEAN IND | | | | | FT PIERCE | FL | 34950 | |
| MARCONSULT | | GROSSE ELBSTRASSE 36 | HAUS DER KUSTENSCHIFFAHRT | | | | D-22767 | HAMBURG |
| Marconsult Schiffahrt | | 20 4 40 Gasstrasse  4B  Halle | K5 | D-22761 Hamburg | | | | |
| MARCONSULT SCHIFFAHRT (GMBH & | | GASSTRASSE 4 B HALLE K5 | | | HAMBURG | | D22761 | GERMANY |
| MARCRECIDA COMPANYIA NAVIERA S | | 1ST FLOOR, 100 KOLOKOTRONI STR | | | 185 35 PIRAEUS | GRE | | GREECE |
| MARCUCCI-IRIZARRY, MARIO | | 2612 AUBURN DR | | | GAUTIER | MS | 39553 | |
| MARE MARITIME CO. S.A. | | 75 POSIDONOS AVENE, ALIMOS | | | ATHENS | | 17455 | GREECE |
| MARECSA | | CALLE 37-B NO. 70 66468 | | | CD CARMEN CAMP. | | 24188 | MEXICO |
| MARECSA | | COL SAN AGUSTEN DEL PALMOR. | | | CD CARMEN CAMP. | | 24188 | MEXICO |
| MAREX OCEANOGRAPHICS, INC. | | 5100 POPLAR AVE STE 2208 | | | MEMPHIS | TN | 38137 | |
| MARFIN MANAGEMENT S.A.M. | | P. O. BOX 35 | 30 AVENUE DE GRANDE-BRETAGNE | | MC 98001 MONTE | MON | | MONACO |
| MARIANI, ANGEL | | 1451 CEDAR CRESCENT | DR LOT 255 | | MOBILE | AL | 36605 | |
| MARICHEM COMPANY | | 5455 OLD SPANISH TRAIL | | | HOUSTON | TX | 77023 | |
| MARILYN E. WOOD MOBILE COUNTY REVENUE COMMISSIONER | MARILYN ANDREWS | P. O. DRAWER 1169 | | | MOBILE | AL | 36633 | U.S.A. |
| MARILYN E. WOOD MOBILE COUNTY REVENUE COMMISSIONER | | P. O. DRAWER 1169 | | | MOBILE | AL | 36633 | |
| Marimuthu, Balamurugan | Marimuthu v Signal | 1411 GREEN AVE PMB | # 338 | | ORANGE | TX | 77630 | |
| Marimuthu, Ravichandran | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Marimuthu, Satheesh Kannan | Marimuthu v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| MARINCOLSULT GMBH | | P. O. BOX 25 | KALCHBERGGASSE 10 | | A-8023 GRAZ | AUS | | AUSTRIA |
| MARINE & INDUSTRIAL SUPPLY | KELLY RYDER | P. O. BOX 2186 | | | MOBILE | AL | 36652 | |
| MARINE & INDUSTRIAL SUPPLY | | P. O. BOX 2186 | | | MOBILE | AL | 36601 | |
| MARINE & INLAND | | 101 PRODUCTION DR., SUITE B | | | SLIDELL | LA | 70460 | |
| Marine & Mainland | | | | | | | | |
| MARINE & OFFSHORE SUPPLIES, IN | | 1920 RENSSELAER DRIVE | | | WESLEY CHAPEL | FL | 33543 | |
| MARINE & OFFSHORE SUPPLIES, INC. | | 10736 CORY LAKE DR. | | | TAMPA | FL | 33646 | |
| MARINE AIR SYSTEMS, INC. | | 23793 EMMONS ROAD | COLUMBIA STATION | | CLEVELAND | OH | 44028 | |
| MARINE ASSERT RENTAL | | | | | | | | |
| MARINE BUSINESS EXCHANGE, INC. | | | | | | | | |
| MARINE CHARTERING CO. INC. | | P.O. BOX 2581 | | | SAN FRANCISCO | CA | 94126 | |
| MARINE CHEMISTS INC OF TEXAS | | P O BOX 12477 | | | BEAUMONT | TX | 77726 | |
| MARINE CONSULTANTS | | 228, RUE DE TOLBIAC | | | PARIS | | 75013 | FRANCE |
| MARINE CONTRACTING GROUP, LLC | ANDY RODRIGUEZ | P.O. BOX 895 | | | MOBILE | AL | 36601-0895 | |
| MARINE CONTRACTING GROUP, LLC | | PO BOX 1586 | | | MOBILE | AL | 36633-1586 | |
| MARINE DESIGN AND OPERATIONS, | | 19500 PRUNERIDGE AVENUE, SUITE | | | CUPERTINO | CA | 95014 | |
| MARINE DESIGN AND OPERATIONS, | | 357 MONROE AVENUE | | | KENILWORTH | NJ | 07033-1125 | |
| MARINE DOCUMENTATIONS, INC. | | 34 WEST QUEENS WAY | | | HAMPTON | VA | 23669 | |
| MARINE DRILLING | | NEWPARK DRILLING FLUIDS DOCK | | | FOURCHON | LA | 70357 | US |
| MARINE DRILLING | | ONE SUGAR CREEK CENTER BLVD | SUITE 600 | | SUGARLAND | TX | 77478 | US |
| MARINE DRILLING COMPANIES | | 14141 SOUTHWEST FRWY, SUITE 25 | | | SUGAR LAND | TX | 77478 | |
| MARINE ENGINEERING CORPORATION | | 7TH FLOOR, NEW NIHONBASHI BUIL | | | 4-CHOME, CHUO-K | JAP | | JAPAN |
| MARINE ENVIRONMENTAL SCIENCES | | 101 BIENVILLE BLVD. | | | DAUPHIN ISLAND | AL | 36528 | |
| MARINE ENVIRONMENTAL SCIENCES | | DAUPHIN ISLAND SEA LAB | | | DAUPHIN ISLAND | AL | 36528 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINE EQUIPMENT TOWING | | P.O. BOX 1148 | | | HARVEY | LA | 70059 | |
| MARINE EXPRESS CO. LTD. | | 8-7 KYOBASHI 2-CHOME, CHUO-KU | | | TOKYO 104 | JAP | | JAPAN |
| MARINE FUELING SERVICE INC | | 9000 OLD YACHT CLUB ROAD | | | PORT ARTHUR | TX | 77642 | |
| MARINE FUELING SERVICE, INC. | | BOX 1137 | | | PORT ARTHUR | TX | 77640 | |
| MARINE GEARS | | P.O. BOX 869 | HIGHWAY 1 NORTH | | GREENVILLE | MS | 38701 | |
| MARINE GEOPHYSICAL PROJECTS (M | | 40 LETNAYA STREET | | | MYTISCHY, MOSCOW REG | | 141021 | RUSSIA |
| MARINE INDUSTRIAL | | | | | MOBILE | AL | | |
| Marine Industrial Services | | 13304 Hudson Subdivision Rd. | | | Moss Point | MS | 39562 | |
| MARINE INDUSTRIES CORP. | JIM BRIGHT/JEFF IVY | 3303 INDUSTRIAL PARKWAY | | | JEFFERSONVILLE | IN | 47130 | |
| MARINE INLAND TRANSPORTATION C | | P.O. BOX 1370 | | | MARRERO | LA | 70073 | |
| MARINE INSPECTIONS | | P.O. BOX 1289 | | | CHANNELVIEW | TX | 77530 | |
| MARINE INVESTMENT MANAGEMENT | | | | | | | | |
| MARINE LEASING CO | | SUITE 3010 ONE MERCHANTILE CEN | | | ST. LOUIS | MO | 63101 | |
| MARINE LOG | | BOX 29785, GPO | | | NEW YORK | NY | 10087-9785 | |
| MARINE LOGISTICS, INC. | | WORLD TRADE CENTER | SUITE 2344 | | NEW ORLEANS | LA | 70130 | |
| MARINE MANAGEMENT | | P.O. BOX 4508 | | | PALM LAKES | FL | 33014 | |
| MARINE MANAGEMENT SERVICES ( I | | 13490 NORTHUMBERLAND CIRCLE | | | WEST PALM BEACH | FL | 33414 | |
| MARINE MANAGEMENT SERVICES LTD | | EAGLEHURT, BELMONT HILL | | | DOUGLAS | ISL | | ISLE OF MAN |
| MARINE MANAGEMENT SERVICES M.C | | P. O. BOX 80104 | 61 -65 FILONOS STREET | | 185 35 PIRAEUS | GRE | | GREECE |
| MARINE MANAGMENT & CONSULTING | | 929 BIENVILLE STREET | | | NEW ORLEANS | LA | 70112 | |
| MARINE MGMT & CONSULTING | | P.O. BOX 70228 | | | NEW ORLEANS | LA | 70172 | |
| MARINE PLUS | | 19 BURN ROAD | #12-03B ADVANCE BUILDING | | | | 369974 | SINGAPORE |
| MARINE PLUS S.A. | | 139, DOIRANIS STR. & SKRA | | | ATHENS | | 176 73 | GREECE |
| MARINE RENTAL INC. | | 2011 DUPONT DRIVE | | | ORANGE | TX | 77630 | |
| MARINE RIGGING, INC. | KINLEY BELL | 552 BEAUREGARD ST. | | | MOBILE | AL | 36603 | |
| MARINE SPECIALTY | | P.O. BOX 955 | | | FRIENDSWOOD | TX | 77546-0095 | |
| MARINE SPILL RESPONSE CORP. | | 220 SPRING STREET | | | HERNDON | VA | 20170 | |
| MARINE SPILL RESPONSE CORP. | | 220 Spring Street | Suite 500 | | Herndon | VA | 20170 | |
| MARINE SPILL RESPONSE CORPORAT | | 220 SPRING STREET, SUITE 500 | | | HERNDON | VA | 20170 | |
| MARINE SPILL RESPONSE, CORP. | | 13501 I STREET, NW STE. 300 | | | WASHINGTON | DC | 20005 | |
| MARINE SPIRIT S.A. | | 102-104 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| MARINE SYSTEMS OF VIRGINIA | | 2032 ATLANTIC AVENUE | | | CHESAPEAKE | VA | 23324 | |
| MARINE SYSTEMS, INC | | 1401 PRECON DRIVE, SUITE 106 | | | CHESAPEAKE | VA | 23320 | |
| MARINE SYSTEMS, INC | | 840 DUMAINE ROAD | | | MOBILE | AL | 36610 | |
| MARINE SYSTEMS, INC | | PO BOX 201825 | | | HOUSTON | TX | 77216-1825 | |
| MARINE TOWING OF TAMPA, INC. | | ONE BARGE AVENUE | | | TAMPA, | FL | 33605 | |
| MARINE TRANSPORT COMPANY OF TE | | P.O. BOX 27477 | | | HOUSTON | TX | 77227 | |
| MARINE TRANSPORT LINES | | 1200 HARBOR BLVD. | 9TH FLOOR, C-901 | | WEEHAWKEN | NJ | 07087 | |
| MARINE TRANSPORT LINES, INC. | | 1200 HARBOR BLVD. (9TH FLOOR), | | | WEEHAWKEN | NJ | 07087-0901 | |
| MARINE TRANSPORT LINES, INC. ( | | P. O. BOX 2110 | | | JACKSONVILLE | FL | 32203-2110 | |
| MARINE TRANSPORT SERVICES S.A. | | CALLE EUSEBIO A, MORALES, EDIF | | | PANAMA 7, CUIDAD DE | | | PANAMA |
| MARINE TRANSPORT SERVICES S.A. | | DEPT. NO. 2 FRENTE AL HOTEL GR | | | PANAMA 7, CUIDAD DE | | | PANAMA |
| MARINE TRANSPORTATION & TOWING | | P.O. BOX 25 | | | DES ALLEMANDS | LA | 70030-0025 | |
| MARINE TRANSPORTATION SERVICES | | POST OFFICE BOX 4388 | | | PANAMA CITY | FL | 32401-4388 | |
| MARINER ENERGY INC. | | 580 Westlake Park Blvd | Suite 1300 | | Houston | TX | 77069 | |
| MARINER SALES INTERNATIONAL | | 6225 HIGHLAKE DRIVE | | | BATON ROUGE | LA | 70810 | |
| MARINER'S SUPPLY CO. | | | | | PORTLAND | OR | 97217-7687 | |
| MARINEXX | | HITACHIYA BLDG.3F, 5-7-14 SHINBASHI, MINATO-KU, TOKYO 105-0004 JAPAN | | | TOKYO | | | JAPAN |
| MARINEXX | | HITACHIYA BUILDING | 14-7-5 CHOME | SHINBASHI MINATO-KY | TOKYO | | | JAPAN |
| MARINEZ, EVANS | | 259 N LAWRENCE | | | MOBILE | AL | 36603 | |
| MARINO, BRENDA | | 2113 KING AVE | | | PASCAGOULA | MS | 39567 | |
| MARINOIL SERVICIOS MARITIMOS, | | CARRETERA TAMPICO-VALLES, KM. | | | EL MORALILLO,MPO. DE | VER | | MEXICO |
| MARINOIL SERVICIOS MARITIMOS, | | MARGEN IZQUIERDA DEL RIO PANUC | | | EL MORALILLO,MPO. DE | VER | | MEXICO |
| MARINOR SHIP MANAGEMENT A/S | | GREAKERVEIEN 127 | | | 1720 GREAKER, NORWAY | | | |
| MARINT OFFSHORE SERVICES (U.K. | | STAGS COURT, 1 B HIGH STREET | | | SURREY KT7 OSD | | | U.K. |
| MARINT OFFSHORE SERVICES (U.K. | | THAMES DITTON | | | SURREY KT7 OSD | | | U.K. |
| MARION, CARLOS | | 4530 TRAM RD | | | MOSS POINT | MS | 39563 | |
| MARISO USA INC. | | 100 DAVISON AVENUE | | | SOMERSET | NJ | 08873 | |
| MARITEAM LIGHTING INC. | | 198 WATER STREET | PO BOX 781 | | NEWFOUNDLAND | | AIC 5L7 | CA |
| MARITECH | | 2220 Michigan Ave. | | | Mobile | AL | 36615 | |
| MARITECH MARINE & INDUSTRIAL SERVICES | AHMAD ZAHRA, PRES. | MARQUETTE COMERCIAL FINANCE | PO BOX 1450 NW6333 | | MINNEAPOLIS | MN | 55485-6333 | |
| MARITECH MARINE & INDUSTRIAL SERVICES | CO AHMAD ZAHRA | MARQUETTE COMMERCIAL FINANCE | P.O. BOX 1450 | NW6333 | MINNEAPOLIS | MN | 55485-6333 | |
| MARITIM MANAGEMENT A/S | | P. O. BOX 370 SENTRUM | | | AALESUND | | 6001 | NORWAY |
| MARITIM RESEARCH AS | | P.O. BOX 370 SENTRUM | | | 6001 AALESUND | | | NORWAY |
| MARITIMA DE ECOLOGIA S.A. DE C | | 53 EAGLE CT | | | THE WOODLANDS | TX | 77380 | |
| MARITIMA DE ECOLOGIA S.A.DE CV | | 53 EAGLE CT. | | | THE WOODLANDS | TX | 77380 | |
| MARITIMA DEL GOLFO S.A. | | CEMENTOS ANAHUAC DEL GOLFO | APDP POSTAL 1109 | 8900 TAMPICA, TAMPA | MEXICO | | | |
| Maritima Mexican, SA de CV | | Clle 55 No. 2 Col. Electricist | | | Del Carmen | | | |
| MARITIMA MEXICANA | | | | | | | | |
| MARITIMA OCEANICA GRANELERA C. | | EDIFICIO TORRE AMERICA, AVENID | | | OFICINA 114-11 | VEN | | VENEZUELA |
| MARITIME BLASTERS | | 112 SHORT TEXAS STREET | | | MOBILE | AL | 36603 | |
| MARITIME CAPITAL CORP. | | 3510 NORTH CAUSEWAY BLVD., SUI | | | METAIRIE | LA | 70002 | |
| MARITIME CONSULTANTS | | 9 ROBERT CRISFIELD PLACE | | | RYE | NY | 10580 | |
| MARITIME CONSULTING, INC. | | 14750 SW 95 AVENUE | | | MIAMI | FL | 33176 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARITIME DELMAS VIELJEUX | | 31, 32 QUAI DE DION-BOUTON | | 92811 PUTEAUX CEDEX | FRANCE | | | |
| MARITIME ENDEAVORS MOBILE | | 1901 ASD BLVD. #50 STE 109 | | | MOBILE | AL | 36602 | |
| MARITIME ENDEAVORS MOBILE | | P. O. BOX 1064 (36633) | | | MOBILE | AL | 36602 | |
| Maritime Endeavors Shipping Co | | 1901 Alabama State Docks Blvd. | Building 50 | Suite 109 | Mobile | AL | 36602 | |
| MARITIME ENDEAVORS SHIPPING CO | | 3500 N. CAUSEWAY BLVD., SUITE | | | METAIRIE | LA | 70002 | |
| MARITIME HYDRAULICS A/S | | N-4604 | | | KRISTIANSAND S | | | NORWAY |
| MARITIME LIMITED | | NO. 7 PANDAN ROAD | | | SINGAPORE, 2280 | REP | | REPUBLIC OF SIN |
| MARITIME MANAGEMENT SERVICES, | | 19600 INTERNATIONAL BLVD SOUTH | | | SEATAC | WA | 98188 | |
| MARITIME OVERSEAS CORP. | | 511 5TH AVENUE | | | NEW YORK | NY | 10017 | |
| MARITIME OVERSEAS CORPORATION | | 43 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| MARITIME POWER CORP | | | | | JERSEY CITY | NJ | 07302 | |
| MARITIME REPORTER & ENGINEERING NEWS | | 118 EAST 25TH STREET, 2 FLOOR | | | NEW YORK | NY | 10010 | |
| MARITIME RESOURCES | | 3599 MARSHALL LANE | | | BENSALEM | PA | 19020 | |
| MARITIME SERVICES ALEUROPA GMB | | OBERHAFENSTRASSE 1 | | | 20097 HAMBURG | | | GERMANY |
| Maritime Transport & Logistics Advisors, LLC | | 267 Oceanic Ave | | | Lauderdale-by-the-se | FL | 33308 | |
| MARITIME-NORD GMBH TECHNICAL S | | RODINGSMARKT 26 | | | D-20459 HAMBURG | | | GERMANY |
| MARITN MARIETTA AGGREGATES | | BOX 2068 | | | MOBILE | AL | 36602 | |
| MARITRANS | | 2040 GUY VERGER BLVD | | | TAMPA | FL | 33605 | |
| MARITRANS BARGE OCEAN 244 5622 | | | | | | | | |
| MARITRANS OPERATING PARTNERS | | ATTN: ACCOUNTS PAYABLE | THREE PARKWAY | | PHILADELPHIA | PA | 19102-1364 | |
| MARITRANS OPERATING PARTNERS G | | C/O 2040 GUY N. VERGER BLVD. | | | TAMPA | FL | 33605 | |
| MARITRANS OPERATING PARTNERS L | | WEST BANK SCHUYLKILL, RIVER AN | | | PHILADELPHIA | PA | 19153 | |
| MARITRANS POPERATING PARTNERS | | 3225 GALLOWS ROAD | | | FAIRFAX | VA | 22037-0001 | |
| MARITRANS, INC | | 2 HARBOR PLACE | 302 KNIGHTS RUN AVE | 12TH FLOOR | TAMPA | FL | 33605 | |
| MARITTIMA FLUVIALE DI NAVIGAZI | | PIAZZA MAMELI 5/5 | | | 17100 SAVONA | ITA | | ITALY |
| MARK MARING | | 4055 21ST AVENUE WEST | | | SEATTLE | WA | 98199 | |
| MARK VII INTERNATIONAL | | P. O. BOX 382 | | | DEERPARK | TX | 77536 | |
| Markel Group, Syndicate 3000 | | 49 Leadenhall St. | | | London | | EC3 2EA | United Kingdom |
| MARKEL INT'L INS CO, LTD ON BEHALF OF LLOYD'S SYNDICATES (20%) non-admitted | | The Markel Bldg., 49 Leadenhall St. | | | London | | EC3A 2EA | United Kingdom |
| MARKEL INT'L INS CO, LTD ON BEHALF OF LLOYD'S SYNDICATES (20.667%) non-admitted | | The Markel Bldg., 49 Leadenhall St. | | | London | | EC3A 2EA | United Kingdom |
| MARKEY MACHINERY | | 79 SOUTH HORTON ST. | | | SEATTLE | WA | 98124 | |
| MARKLOAD SYSTEMS, INC. | | 1118 NORTH MAIN | | | PEARLAND | TX | 77581 | |
| MARKS, VERNON | | 6741 TUNG AVE. W | | | THEODORE | AL | 36582 | |
| MARLAND TECHNICAL SERVICES LIMITED | | 250 KINGS ROAD | | | NORTH POINT - HONG KONG | XX | XXX | HONG KONG |
| MARLAND TECHNICAL SERVICES LIMITED | | ROOM 702A - FORTRESS TOWER | | | NORTH POINT - HONG KONG | XX | XXX | HONG KONG |
| Marland Technical Services Ltd. | | 702 Fortress Tower | | | 250 King's Road | | | Hong Kong |
| MARLER, RICHARD | | 131 OLD MILL RD | | | FAIRHOPE | AL | 36532 | |
| Marlow Navigation Co. Ltd | | 13 Alexandrias Street | P O Box 54077 | CY-3720 Limassol | Cyprus | | | |
| MARLOW NAVIGATION CO. LTD. | | P. O. BOX 4077 | MARLOW BUILDING, CORNER 28TH O | | LIMASSOL | CYP | | CYPRUS |
| MARLOW NAVIGATION LTD | | 13 ALEXANDRIAS STREET | | | LIMASSOL | | | CYPRUS |
| MARMAC LLC dba McDonough Marine Services | | 1750 Clearview Parkway | | | Metairie | LA | 70001 | |
| MARMARAS NAVIGATION | | 4-6 FILELLINON | PIRAEUS 185-36, GREECE | | | | | |
| MARMARAS NAVIGATION LTD | | OKEANION BUILDING, 4-6 FILELLI | | | 185 36 PIRAEUS | GRE | | GREECE |
| MARMON KEYSTONE | JOSH COLEMAN | P.O. BOX 96657 | | | CHICAGO | IL | 60693-6657 | |
| Marottkudy, Variath Davies | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MARPETROL, S.A. | | EDIFICIO GERMANIA | | | MADRID | | 28003 | SPAIN |
| MARPETROL, S.A. | | GUZMAN EL BUENO, 133 - 1. PLAN | | | MADRID | | 28003 | SPAIN |
| MARQUETTE COMMERCIAL FINANCE | | NW 6333 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6333 | |
| MARQUETTE EQUIP FINANCE, LLC | | 6975 UNION PARK CENTER | SUITE 200 | | MIDVALE | UT | 84047-4183 | |
| Marquette Equipment Finance, LLC | | 6975 Union Park Center, Suite 20 | | | Midvale | UT | 84047 | |
| MARQUETTE TRANSPORTATION COMPA | | P O BOX 1456 | | | PADUCAH | KY | 42001 | |
| MARQUIPT | | 231 S.W. 5TH. STREET | | | POMPANO BEACH | FL | 33060 | |
| MARRERO, JOSE | | 3217 NATHAN HALE | | | PASCAGOULA | MS | 39581 | |
| MARRERO, TEDDY | | 4309 SCOVEL AVE | APT#16 | | PASCAGOULA | MS | 39581 | |
| MARSERVE, INC. (HOUSTON) | | 15421 VANTAGE PARKWAY WEST, SUITE 116 | | | HOUSTON | TX | 77032 | |
| MARSH & MCLENNAN, INC. | | P.O. BOX 105008 | | | ATLANTA | GA | | |
| MARSH MARINE | | P.O. BOX 607 | | | HARVEY | LA | 70059-0607 | |
| MARSHALL ENTERPRISES | | 760 NORTH EAST 7TH AVE | | | DAINA | FL | 33004 | |
| MARSHALL, MARYANN | | 4967 CARLTON RD | | | ORANGE | TX | 77632 | |
| MARSHALL, SEAN | | 13820 BURGUNDY DR | | | VANCLEAVE | MS | 39565 | |
| MARSTON & ASSOCIATES | | 24311 HIGHWAY 27 | | | DAPHNE | AL | 36526 | |
| MARTECHNIK SPARES & ENGINEERING | | 10 ANSON RD #18-17 | INTERNATIONAL PLAZA | | | | 079903 | SINGAPORE |
| MARTECHNIK SPARES & ENGINEERING | | 1557 KEPPEL ROAD #03-21A | | | SINGAPORE | XX | 089066 | SINGAPORE |
| MARTECHNIK SPARES & ENGINEERING | | INCHCAPE MARKETING BUILDING | | | SINGAPORE | XX | 089066 | SINGAPORE |
| Martechnik Spares Engineering | | No. 1 North Bridge Road | # 22-07 High Street Centre | | | | 179094 | Singapore |
| MAR-TEN MARINE ASSOC. | | P O BOX 96668 | | | HOUSTON | TX | 77213-6668 | |
| MAR-TEX SHIPPING & CHARTERING | | 1100 LEELAND | | | HOUSTON | TX | 77002 | |
| MARTIN ENERGY SERVICES, LLC | Tony Agee | P.O. BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | |
| MARTIN GAS | | 8582 KATY FREEWAY #12 | | | HOUSTON | TX | 77024 | |
| MARTIN GAS MARINE | | 1717 ST. JAMES PLACE, ST 601 | | | HOUSTON | TX | 77056 | |
| MARTIN GAS MARINE | | 8582 KATY FREEWAY, SUITE 112 | | | HOUSTON | TX | 77024 | |
| MARTIN GAS MARINE - SULPHUR | | P O BOX 28 | | | SULPHUR | LA | 70664 | |
| MARTIN GAS MARINE (REPAIR) (TX | | 3502B BROADWAY | | | HOUSTON | TX | 77012 | |
| MARTIN GAS MARINE, INC. (CORPO | | 5900 MEMORIAL DRIVE, SUITE 305 | | | HOUSTON | TX | 77007 | |
| MARTIN MARIETTA | | | | | BATON ROUGE | LA | 70802 | |
| MARTIN MARIETTA AGREGATES | | | | | | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN MIDSTREAM PARTNERS | | 2904 NORTH 23RD ST. | | | LAPORT | TX | 77571 | |
| Martin Operating Partner, LP | | 5900 Memorial Drive | | | Houston | TX | 77007 | |
| MARTIN OPERATING PARTNERSHIP | | 2904 N. 23RD STREET | | | LAPORTE | TX | 77571 | |
| MARTIN SNEED | | 2011 DUPONT DRIVE | | | ORANGE | TX | 77630 | |
| MARTIN, BRANDON | | 9920 GAUTIER | VANCLEAVE RD | | VANCLEAVE | MS | 39565 | |
| MARTIN, CHRISTOPHER | | 918 VINCENT STR | | | VINTON | LA | 70668 | |
| MARTIN, DALLIS | | 4407 PINE STREET | | | MOSS POINT | MS | 39563 | |
| MARTIN, DAMON | | 3616 MARTIN ST | | | ORANGE | TX | 77630 | |
| MARTIN, DAVID | | 5505 WOODRIDGE DR | | | ORANGE | TX | 77632 | |
| MARTIN, DOUGLAS | | 6837 OLD FORT | BAYOU ROAD | | OCEAN SPRINGS | MS | 39564 | |
| MARTIN, JUSTIN | | 3401 ANCAR | | | ORANGE | TX | 77630 | |
| MARTIN, KENNETH | | 3248 JERRY | | | ORANGE | TX | 77632 | |
| MARTIN, MAURICE | | 3419 FERRY ST | | | Moss Point | MS | 39563 | |
| MARTIN, RICHARD | | 6628 BALBOA CR | | | OCEAN SPRINGS | MS | 39564 | |
| MARTIN, ROGER | | 3257 ESSEX PLACE DR | | | MOBILE | AL | 36695 | |
| Martin, Romeo | | 120 WEST CASINO ROAD | APT 7B | | EVERETTE | WA | 98204 | |
| MARTIN, STEVE | | 1005 W. MAIN AVE | | | ORANGE | TX | 77630 | |
| MARTIN, TIGE | | 151 LAKESIDE DR | | | LUCEDALE | MS | 39452 | |
| MARTIN, TYLER | | 85 POWE RD | | | PURVIS | MS | 39475 | |
| MARTINEZ & TUREK INC. | | 300 SOUTH CEDER AVE. | | | RIALTO | CA | 92376-9102 | |
| MARTINEZ GARCIA, ROSENDO | | 3839 30TH | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ PEREZ, LUIS | | 1451 CEDAR CRESCENT | DR LOT #196 | | MOBILE | AL | 36605 | |
| MARTINEZ SANTIAGO, JOSE | | 5006 MAID MARION DR. | | | PASCAGOULA | MS | 39581 | |
| MARTINEZ VANS, MELVIN | | 2935 4TH AVE | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, ADELAIDO | | 5395 LAUREL AVE | | | BEAUMONT | TX | 77707 | |
| MARTINEZ, ADONIS | | 4581 JIMMY JOHNSON | # 8 | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, ANTHONY | | 9835 Jeremy Dr. | | | Semmes | AL | 36575 | |
| MARTINEZ, BRYANT | | 5101 ORCHARD AVE | | | PASCAGOULA | MS | 39581 | |
| MARTINEZ, DOMINGO | | 3603 JIMMY JOHNSON | APT # 703 | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, DONTAVIER | | 565 WILLIAMS ST | | | MOBILE | AL | 36606 | |
| MARTINEZ, ELEAZAR | | 3935 15TH STREET | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, ENRIQUE | | 2210 GLENWOOD DR. | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, ERNEST | | 2313 OLD MOBILE HWY | APT 216 | | PASCAGOULA | MS | 39581 | |
| MARTINEZ, ERNESTO | | 2201 AVE. A | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, FRANCISCO | | 6332 NICK AVE. | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, LUIS | | 2134 NECHES AVE. | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, MARCO | | 3914 11TH ST. | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, MARTIN | | 100 8TH AVE | | | CHICKASAW | AL | 36611 | |
| MARTINEZ, NAOMI | | 5148 LEWIS DR. | | | PORT ARTHUR | TX | 77642 | |
| MARTINEZ, OSCAR | | 10788 CREEKSIDE DR E | | | IRVINGTON | AL | 36544 | |
| MARTINEZ, SALVADOR | | 6550 LEXINGTON DR. | | | BEAUMONT | TX | 77706 | |
| MARTINEZ, VICENTE | | 7225 9TH AVE | APT 1225 | | PORT ARTHUR | TX | 77642 | |
| MARTINOLI & C. | | | | | GENOA | | | ITALY |
| MARTINOLI SHIPMANAGEMENT INC. | | 24, AV. DE FONTVIELLE | | | MONTE CARLO | | MC 98000 | MONACO |
| MARTINS GAS MARINE | | 8582 KATY FRWY #112 | | | HOUSTON | TX | 77024 | |
| MARTINS, GEORGE | | 17200 RIVER PLACE DR | | | VANCLEAVE | MS | 39565 | |
| MARTINS, JOSHUA | | 17200 RIVER PLACE DR | | | VANCLEAVE | MS | 39565 | |
| MARUTA INDUSTRIES CO. LTD | | SHINJO 167-2, HASHIHAMA, AZA TA | | | EHIME 799-21 | JAP | | JAPAN |
| MARUTA SANGYO K.K. | | 167-2 TAKABE-SHITA | | | IMABARI EHIME | JAP | | JAPAN |
| Maruthamuthu Mayavu et al. | DLA Piper LLP (US) - NY | John Blake Dodson | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Maruthamuthu Mayavu et al. | DLA Piper LLP (US) - NY | Joshua Samuel Sohn | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Maruthamuthu Mayavu et al. | DLA Piper LLP (US) - NY | Michael D Hynes | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Maruthamuthu Mayavu et al. | DLA Piper LLP (US) - NY | Timothy H Birnbaum | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Maruthamuthu Mayavu et al. | DLA Piper USA LLP-Houston | Brett David Solberg | 1000 Louisiana | Suite 2800 | Houston | TX | 77002-5005 | |
| MARVIN J. MADDEN | | P.O. BOX 1562 | | | MOBILE | AL | 36633 | |
| MARYLAND MARINE INC. | | | | | CHANNELVIEW | TX | 77530 | |
| MARYLAND MARINE, INC. | | P.O. BOX 1080 | | | CHANNELVIEW | TX | 77530 | |
| MARYLAND MARINE, INC. | | 1980 POST OAK, SUITE 1101 | | | HOUSTON | TX | | |
| MARYVILLE MARITIME, INC. | | GF. AKTI MIAOULI | PIRAUUS GREECE 18537 | | | | | |
| MASAS, VICTOR | | 3330 BLOOMINGTON | | | MOBILE | AL | 36695 | |
| MASCHKE, PETER | | 16 LAKESHORE DRIVE | | | DAPHNE | AL | 36526 | |
| MASON, GROVER | | 264 BRUSHY CREEK RD | | | LUCEDALE | MS | 39452 | |
| MASON, JENNIFER | | 816 LAFAYETTE AVE | | | PASCAGOULA | MS | 39567 | |
| MASS MARITIME ACADEMY | | | | | | | | |
| MASS WATER RESOURCES AUTH | | | | | QUINCY | MA | 02169 | |
| MASSE CONTRACTING, INC. | | PO BOX 394 | | | LOCKPORT | LA | 70374 | |
| MASSEY CADILLAC DALLAS | SAM | 11675 LBJ FREEWAY | | | GARLAND | TX | 75042 | |
| Massman Construction | | 8901 Stateline | | | Kansas City | MO | 64114 | |
| MASSOEL (UK) LTD | | CASTLE CHAMBERS | 43 CASTLE STREET | | LIVERPOOL | | L2 9SH | UNITED KINGDOM |
| MASTER BOAT BUILDERS, INC. | | | | | BAYOU LA BATRE | AL | | |
| Master Marine | | 14284 Shell Belt Road | | | Bayou La Batre | AL | | |
| MASTERBULK PTE LTD | | 21 COLLYER QUAY #18-02 | HONG KONG BANK BLDG. | SINGAPORE 049320 | | | | |
| MATA, ALEJANDRO | | 3210 26TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| MATEO PEDRO, JUAN | | 3824 MANCHESTER ROAD | | | MOSS POINT | MS | 39562 | |
| MATERIAL HANDLING CONSULTING L | | 16840 CHERRY BARK DRIVE | | | BATON ROUGE | LA | 70810 | |
| MATERIALINK | | 348 FEASTER ROAD, STE E | | | GREENVILLE | SC | 29615-6175 | |
| Mathai Koottalil, Vavachan | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 # 338 | | ORANGE | TX | 77632 | |
| Mathai, Joshy | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MATHESON TRI-GAS | ARNOLD | P.O. BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| Matheson Tri-Gas, Inc. | | 150 Allen Road, Suite 302 | | | Basking Ridge | NJ | 07920 | |
| Mathew, Ampattu | Devassy v Signal | 1707 PALMERA COURT | | | MISSOURI CITY | TX | 77459 | |
| MATOS TRINIDAD, MIGUEL | | 909 DELAWARE | | | PORT ARTHUR | TX | 77642 | |
| MATRIX INTERNATIONAL RESOURCES | | | | | EAST LYME | CT | 06333 | |
| MATSON NAVIGATION COMPANY | | 333 MARKET STREET | | | SAN FRANCISCO | CA | 94120 | |
| MATSON NAVIGATION COMPANY | | P.O. BOX 7452 | | | SAN FRANCISCO | CA | 94120 | |
| MATSUKI KAIUN CO. LTD | | 1510-67 OKISHINDER | | | YAWATAHAMA,E HIM | JAP | | JAPAN |
| MATSUSHIMA KAIUN CO. LTD. | | 1515, KINOURA-KO, HAKATA-CHO, | | | EHIME 794-23 | JAP | | JAPAN |
| MATT DEVALL, INC | | P.O. BOX 128 | | | HACKBERRY | LA | 70645 | |
| MATTE, SUSAN | | 785 SOUTH AVE | | | PORT NECHES | TX | 77651 | |
| MATTESON MARINE SERVICES, INC. | | BOX 667 | | | BURLINGTON | IA | 52601 | |
| MATTHEWS, TERRY | | 149 WEST HAIG ST | APT B | | MOBILE | AL | 36610 | |
| MAX MARINE CO | | | | | | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX MARINE CO. | | P.O BOX 96148 | | | HOUSTON | TX | 77213-6148 | |
| Max Specialty Insurance Company | c/o Stephen D. Straus | Traub Lieberman Straus & Shrewsberry LLP | Mid-Westchester Exectrive Park | Seven Skyline Drive | Hawthorne | NY | 10532 | |
| Max Specialty Insurance Company | Stephen D. Straus | Traub Lieberman Straus & Shrewsberry LLP | Mid-Weschester Exec Park | Seven Skyline Dr | Hawthorne | NY | 10352 | |
| MAXIM CRANE WORKS | | 5325 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| MAXIM CRANE WORKS | | LOCKBOX # 774389, 4389 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4003 | |
| MAXIM EVAPORATORS, LLC | | 6702 LINWOOD AVE | | | SHREVEPORT | LA | 71106 | |
| Maxima Bartlett | Benno Behnam Ashrafi | Weitz and Luxenberg P.C. | 1880 Century Park East | Suite 700 | Los Angeles | CA | 90067 | |
| Maxima Bartlett | Tae-Yoon Kim | Tucker Ellis & West | 1000 Wilshire Blvd. Ste. 1800 | | Los Angeles | CA | 90017 | |
| MAXUM INDEMNITY CO (16.67%) non-admitted | | 3655 N. Point Pkwy., Ste. 500 | | | Alpharetta | GA | 30005 | |
| MAXUM INDUSTRIES LLC | | 1307 TOOL DR | | | NEW IBERIA | LA | 70560 | |
| MAXWELL WINCHES, INC. | | 1610 BABCOCK STREET | | | COSTA MESA, | CAL | 92627 | |
| MAY METALS, INC. | AUDREY SNOW | 1455 MONTLIMAR DRIVE | | | MOBILE | AL | 36609 | |
| MAY SHIP REPAIR CO | | | | | | | | |
| MAYA ENTERPRISES, INC. | | 8180 NW 29TH STREET | | | MIAMI | FL | 33122 | |
| Mayavu, Maruthamuthu | Meganathan v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MAYBANK SHIPPING | | 409 KING ST. SUITE 200 | | | CHARLESTON | SC | 39403 | |
| MAYBANK SHIPPING CO., INC. | | 525 EAST BAY STREET, SUITE 200 | | | CHARLESTON | SC | 29403 | |
| MAYER ELECTRIC SUPPLY CO.,INC. | KEN LOFTIN | DEPT.1440 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-1440 | |
| MAYERHOFF, HUGH | | 8900 HWY 90 W #15 | | | ST. ELMO | AL | 36568 | |
| MAYFAIR (HELLAS) CO. LTD. | | 2ND FLOOR, 26 RIGA FERREOU STR | | | 154 51 ATHENS | GRE | | GREECE |
| MAYFLOWER SHIP MANAGEMENT | | 6 SKOUZE STREET | 185 35 PIRAEUS | GREECE | | | | |
| MAYFLOWER SHIP MANAGEMENT CORP | | GALAXIAS BUILDING, 6 SKOUZE ST | | | 185 36 PIRAEUS | GRE | | GREECE |
| MAYHALL, JOSEPH | | 500 E RICHARDSON DR | | | MOBILE | AL | 36606 | |
| MAYMI-ROMERO, DENNIS | | 9524 HWY 613 | LOT 26 | | MOSS POINT | MS | 39562 | |
| MAYO, NATHANIEL | | 1212 CHIMNEY TOP DR W | | | MOBILE | AL | 36695 | |
| MAYRONNE COMPANY | | 77360 HWY 1082 | | | COVINGTON | LA | 70433 | |
| MAZE, ORDELL | | 210 EAST 13TH STR | | | PORT ARTHUR | TX | 77640 | |
| Mazhukkattu Mathew, Jacob | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MC DONOUGH MARINE SERVICE | | | | | NEW ORLEANS | LA | 70117 | |
| MC DONOUGH MARINE SERVICE | | 2300 SUREKOTE RD | | | NEW ORLEANS | LA | 70117 | |
| MC DONOUGH MARINE SERVICES | | 2300 SUREKOTE ROAD | | | NEW ORLEANS | LA | 70117 | |
| MC ELROY | | | | | | | | |
| MC GINNIS, INC. | | | | | SOUTH POINT | OH | 45680 | |
| MC GREGOR - (USA) INC. | | P.O BOX 708 | 1201 CHAPIN ROAD | | PINE BROOK | NJ | 07058 | |
| MC SHIPPING INC. | | CLARENDON HOUSE, CHURCH STREET | | | HAMILTON | BER | | BERMUDA |
| MCA ASSOCIATES | | 60 ARCH ST. | | | GREENWICH | CT | 06830 | |
| MCALEER'S OFFICE FURNITURE | Sara Trione | 3305 SPRINGHILL AVENUE | | | MOBILE | AL | 36607 | |
| MCALESTER ARMY AMMUNITION PLAN | | 1 C TREE ROAD | | | MCALESTER | OK | 74501 | |
| MCALISTER COMPANY | | 1473 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10310 | |
| MCALLISTER BROTHERS | | 17 BATTERY PLACE, RM 1500 | | | NEW YORK | NY | 10004 | |
| MCALLISTER TOWING AND TRANSPOR | | 17 BATTERY Place | | | NEW YORK | NY | 10004 | |
| MCALLISTER TOWING OF PORT EVER | | | | | | FL | | |
| MCALLISTER, BRYCE | | 5910 BROWN RD | | | OCEAN SPRINGS | MS | 39564 | |
| MCBRIDE, DESMOND | | 3819 MEEKS DR | #G3 | | ORANGE | TX | 77632 | |
| MCC MARINE LTD | | 24 ALINGTON ROAD | | | POOLE | | BH14 8LZ | U.K. |
| MCC MARINE LTD | | 5 HARBOUR LODGE | | | POOLE | | BH14 8LZ | U.K. |
| MCCALL, KEVIN | | 12818 HWY 12 | | | ORANGE | TX | 77632 | |
| MCCALL, RANDALL | | 4717 ROSEHILL DR | | | MOBILE | AL | 36619 | |
| MCCALL, RICHARD | | 107 GREENWOOD LN | | | LUCEDALE | MS | 39452 | |
| MCCAN, JAMIE | | 4462 BRENTWOOD DR | | | MOBILE | AL | 36619 | |
| MCCARTHY MARINE | | 6418 US 41 NORTH SUITE 199 | | | APOLLO BEACH | FL | 33572 | |
| MCCARTY, CORTEZ | | 2712 BARTLETT ST | APT 9 | | PASCAGOULA | MS | 39581 | |
| MCCARTY, DEVIN | | 3618 MARON PLACE | | | MOSS POINT | MS | 39563 | |
| MCCARTY, SANDRA | | 3618 MARION PLACE | | | MOSS POINT | MS | 39563 | |
| MCCARVER, EDDIE | | 2122 SOUTH AVE | | | ORANGE | TX | 77630 | |
| MCCLAIN, ELBERT | | PO BOX 936 | | | ESCATAWPA | MS | 39552 | |
| MCCLAIN, ERIC | | 1462 Douglas St | | | Mobile | AL | 36605 | |
| MCCONNELL MARINE SERVICE INC. | | 80 ST. MICHAEL STREET, SUITE 3 | | | MOBILE | AL | 36602 | |
| MCCORD CRANE SERVICE | | | | | NASHVILLE | TN | 37224 | |
| MCCORVEY, MICHAEL | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| MCCORVEY, TIYVAN | | 9339 THREE NOTCH RD | | | THEODORE | AL | 36582 | |
| McCOY OUTDOOR COMPANY,INC. | WESLEY PARKS/ERIN MCWATERS | 3498 SPRINGHILL AVE | | | MOBILE | AL | 36608 | |
| MCCOY, DONALD | | 7250 MURRAY HEIGHTS | DR N | | IRVINGTON | AL | 36544 | |
| MCCOY, JORDAN | | 22621 SWARD LN | | | HURLEY | MS | 39555 | |
| MCCRANE, MAURICE | | BOX 209 | | | COVINGTON | LA | 70434 | |
| MCCRANIE, GERALD | | 22784 CIRCLE DR | | | ROBERTSDALE | AL | 36567 | |
| MCCRORY, CHASE | | 20812 BUSBY RD | | | VANCLEAVE | MS | 39565 | |
| MCCUBBIN, RICKY | | 350 EMERALD FOREST | BLVD CONDO #30102 | | COVINGTON | LA | 70433-5912 | |
| MCCULLOUGH, PAUL | | 3925 CROW RD | #22 | | BEAUMONT | TX | 77706 | |
| MCDANIEL, LARRY | | 694 KELLEY LOOP RD | | | BANKSTON | AL | 35542 | |
| MCDANIEL, SAMUEL | | P.O.BOX 1091 | | | LUCEDALE | MS | 39452 | |
| MCDANIEL, STANLEY | | 6855 KALI OKA RD | | | MOBILE | AL | 36571 | |
| McDERMOTT, INC. | | 1450 POYDRAS STREET | | | NEW ORLEANS, | LA | 70112-6050 | |
| MCDERMOTT, INC. | | P.O. BOX 588 | | | AMILIA | LA | 70340 | |
| MCDOLE, PRESTON | | 7900 PARK PLACE DR S | | | MOBILE | AL | 36784 | |
| MCDONALD MARINE, INC | | 3140 N. PACE BLVD. | | | PENSACOLA | FL | 32505 | |
| MCDONALD MUFFLER, INC. | DAVID LEFF | 3943 GOVERNMENT BLVD. | | | MOBILE | AL | 36605 | U.S.A. |
| MCDONALD, BILLY | | 211 NORTH DAY AVE | | | BAY MINETTE | AL | 36507 | |
| MCDONALD, DAVID | | 158 AUGUST LANE | | | LUCEDALE | MS | 39452 | |
| MCDONALD, LEE | | 5221 RUE ST DENIS | | | Gautier | MS | 39553 | |
| MCDONALD, MAX | | 3267 BASIN REFUGE RD | | | LUCEDALE | MS | 39452 | |
| MCDONALD, NAKETHIA | | 3662 RIDGEMONT DR. | | | ORANGE | TX | 77630 | |
| MCDONOUGH CONSTR. RENTALS | | PO BOX 973687 | | | DALLAS | TX | 75397 | |
| MCDONOUGH MARINE | | 1750 CLEARVIEW PKWY. | | | METAIRIE | LA | 70001-2470 | |
| MCDONOUGH MARINE SERVICE | ERIC ANDERSON | P.O. BOX 62600 , DEPT 1300 | | | METAIRIE | LA | 70162-2600 | |
| MCDONOUGH MARINE SERVICE | | 17500 MARKET STREET | | | CHANNELVIEW | TX | 77060 | |
| MCDONOUGH MARINE SERVICES LLC | ERIC ANDERSON | P.O. BOX 62600 , DEPT 1300 | | | METAIRIE | LA | 70162-2600 | |
| MCDOW, PAUL | | 124 H.M. BLAIR LN | | | LUCEDALE | MS | 39452 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDUFFEE, JIMMY | | 10707 HWY 613 | LOT 54 | | MOSS POINT | MS | 39562-7926 | |
| MCELROY MACHINE & MFG. CO.,INC | | P.O. BOX 4454 | | | WEST BILOXI | MS | 39535-4454 | |
| MCELROY, JOSHUEA | | 1230 AGRICOLA | LATONIA RD | | LUCEDALE | MS | 39452 | |
| MCELROY, STEVEN | | 2921 WEST PARK DR | | | GAUTIER | MS | 39553 | |
| MCELVEEN, RICHARD | | 3704 SHAMROCK CT | | | GAUTIER | MS | 39553 | |
| MCG Contracting | | 308 Saint Michael Street | | | Mobile | AL | 36602 | |
| MCGEE, BRANDY | | 3707 VINE ST | | | MOSS POINT | MS | 39563 | |
| MCGEE, CHARLES | | P.O. BOX 273 | | | BUNA | TX | 77612 | |
| MCGHEE, MICHAEL | | 2727 DEER CREEK RD | | | ATMORE | AL | 36502 | |
| MCGINNES INDUSTRIAL MAINTENANC | | 314 N. POST OAK LANE | | | HOUSTON | TX | 77024-5904 | |
| MCGINNIS, INC. | | P. O. BOX 534 | | | SOUTH POINT | OH | 45680 | |
| MCGOWAN, BRIAN | | 5801 SLATER CIRCLE | | | MOSS POINT | MS | 39562 | |
| MCGRAW, CHRISTOPHER | | 5161 POSEY BRIDGE RD | | | BILOXI | MS | 39532 | |
| MCINTOSH, JEAN | | 8536 HWY 12 | | | ORANGE | TX | 77632 | |
| MCJUNKIN RED MAN CORPORATION | | PO BOX 849784 | | | DALLAS | TX | 75284-9784 | |
| MCKEIL MARINE LTD. | | 208 HILLYARD STREET | | | HAMILTON ONTARIO | | L8L 6B6 | CANADA |
| MCKENZIE TANK LINES | | P.O. BOX 2932 | | | MOBILE | AL | 36652 | |
| MCKENZIE, WINDLE | | 4815 WHEELER AVE | | | EIGHT MILE | AL | 36613 | |
| MCKINLEY, ARTHUR | | 8957 MATLOCK RD | | | IRVINGTON | AL | 36544 | |
| MCKINNEY HARBOR TOWING | | | | | BATON ROUGE | LA | 70821 | |
| MCKINNEY III, BILLIE | | 3513 BEASLEY RD | APT 12-C | | GAUTIER | MS | 39553 | |
| MCKINNEY PETROLEUM EQUIP., INC. | GARY HUGHES | P.O. BOX 9099 | | | MOBILE | AL | 36691 | |
| MCKINNEY TOWING | | BOX 3869 | | | BATON ROUGE | LA | 70821 | |
| MCKINNON BRIDGE | | | | | FRANKLIN | TN | 37068 | |
| MCLAIN, JAMES | | 6790 SAN MARINO DR | | | THEODORE | AL | 36582 | |
| MCLAIN, JIMMIE | | 6790 SAN MARINO | | | THEODORE | AL | 36582 | |
| MCLAIN, RODNEY | | 1845 Wade Vancleave Rd. | | | MOSS POINT | MS | 39562 | |
| MCLEOD MACHINE WORKS, INC. | | 4717 S. M.L. KING JR. PARKWAY | | | BEAUMONT | TX | 77705 | |
| MCLEOD, BRADFORD | | 146 RAY SEALS RD | | | LUCEDALE | MS | 39452 | |
| MCLEOD, BRIAN | | 1334 PASCAGOULA ST | APT 3 | | PASCAGOULA | MS | 39567 | |
| MCLEOD, CAMERON | | 2106 HENRY COCHRAN | RD | | LUCEDALE | MS | 39452 | |
| MCLEOD, DAVID | | 5100 ORANGE GROVE RD | | | MOSS POINT | MS | 39562 | |
| MCMASTER CARR SUPPLY CO. | GA-404-346-7000 | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McNab Shipping Company | | P.O. Box 626 | | | Bayou LaBatre | AL | 36509 | |
| MCNAIR, TRAVIS | | 300 BEAVERDAM RD | | | LUCEDALE | MS | 39452 | |
| MCNICHOLS CO | | P.O. BOX 101211 | | | ATLANTA | GA | 30392-1211 | |
| MCPHILLIPS MANUFACTURING CO. | | | | | | | | |
| MCQUEEN, HENRY | | 8425 HWY 613 APT#6 | | | MOSS POINT | MS | 39562 | |
| MCQUEEN, JEFFREY | | 4209 NORTH STAR | | | MOSS POINT | MS | 39563 | |
| MCQUILLING BROKERAGE PARTNERS, | | 333 EARLE OVINGTON BLVD. | | | MITCHEL FIELD | NY | 11553 | |
| MCRINK, JOHN & CO. LTD. | | GPO BOX 4107 | ROOM 101, KOREA CENTRE BLDG., | | HON | | | HONG KONG |
| MCSHIP COMPANY | | | | | | | | |
| MCSWAIN, WILLIAM | | 1840 MAPLE AVE | | | ORANGE | TX | 77632 | |
| MEAD CORP | | | | | CHILLICOTHE | OH | 45601 | |
| MEAD PAPER | | | | | ESCANABA | MI | 49829 | |
| MEASUREX SYSTEMS INC. | | 820 S. UNIVERSITY PLACE | | | MOBILE | AL | 36609 | |
| MEAUX, QUINCY | | 1131 LULING AVE. | | | NEDERLAND | TX | 77627 | |
| MEDART MARINE SUPPLY | | | | | FENTON | MO | 63026 | |
| MEDI CHEST | | 812 JEFFERSON TERRACE | | | NEW IBERIA | LA | 70560 | |
| MEDINA RODRIGUEZ, LUIS | | 5120 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| MEDINA SANDOVAL, OMAR | | 3826 5TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| MEDINA SANDOVAL, RIGOBERTO | | 4610 HOLLYWOOD DR | | | PORT ARTHUR | TX | 77642 | |
| MEDINA, ESPIRIDION | | 1409 HWY 90 | LOT 117 | | GAUTIER | MS | 39553 | |
| MEDINA, JOSE | | P.O. BOX 19787 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| MEDINA-SANDOVAL, RAFAEL | | 4610 HOLLYWOOD DR | | | PORT ARTHUR | TX | 77642 | |
| Medisetti, Govinda Rao | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MEDITERANSKA PLOVIDBA | | P. O. BOX 58 | GRAD 2 | | KORCULA | REP | | REPUBLIC OF CRO |
| MEDITERRANEA DI NAVIGAZIONE S. | | CENTRO COMMERCIALE S. BIAGIO, | | | 48100 RAVENNA | ITA | | ITALY |
| MEDITERRANEAN SHIPPING CO. S.A | | 18 CHEMIN RIEU | | | CH-1208  GENEVA | SWI | | SWITZERL AND |
| MEDITERRANEENE DE NAVIGATION, | | IMMEUBLE BRKD TOUR C, 45 ETAGE | | | TUNIS | TUN | | TUNISIA |
| MEDRANO, RENE | | 5232 LEWIS DR. | | | PORT ARTHUR | TX | 77642 | |
| MEDSEA S.A.M. | | AIGUE MARINE 24 AVENUE DE FONT | | | MONTE CARLO | MON | | MONACO |
| MEDWORKS | | PO BOX 1425 | | | PASCAGOULA | MS | 39581 | |
| MEGA MFG INC dba MEGA FAB | | 28067 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| MEGADRILL SERVICES, LTD | | 113 BEAU PRE ROAD | | | LAFAYETTE | LA | 70508 | |
| MEGAFLEET TOWING CO., INC. | | 3511 WATTERS ROAD | | | PASADENA | TX | 77504 | |
| Meganathan, Raju | Meganathan v Signal | 3927 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| MEI RIGGING & CRATING | | 1100 PLACID AVENUE | | | PLANO | TX | 75074 | |
| MEINHARDT, KEVIN | | 3200 SUNSET RD | | | THEODORE | AL | 36582 | |
| MEISETSCHLAEGER, RODNEY | | 17 COMPASS CIRCLE | | | GALVESTON | TX | 77554 | |
| MEITEC | | 1314 UNDERWOOD ROAD | | | LA PORTE | TX | 77571 | |
| MEITEC, INC. | PETE | 1314 UNDERWOOD RD. | | | LAPORTE | TX | 77571 | |
| MEITEC, INC. | | 2800 VETERANS BLVD, STE 260 | | | METAIRIE | LA | 70002 | |
| MEJIA, ALEXANDER | | 3500 NORMANDY | APT #1306 | | PORT ARTHUR | TX | 77642 | |
| MEJIAS, OMAR | | 9524 HWY 613 | LOT 29 | | MOSS POINT | MS | 39562 | |
| Melanco Star | | 725 North Pine Hill Road | | | Orlando | FL | 32808 | |
| MELANCON, BONNIE | | 1231 DUNN FERRY RD | | | SULPHUR | LA | 70663 | |
| MELANCON, BRUCE | | 10419 PADGETT SWITCH | ROAD LOT 3 A | | IRVINGTON | AL | 36544 | |
| Meledan, Davis Mathai | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39563 | |
| MELENDEZ, CARLOS | | 4913 MAID MARION DR | | | PASCAGOULA | MS | 39567 | |
| MELENDEZ, HECTOR | | 1311 22ND STREET | LOT# 2 | | PASCAGOULA | MS | 39581 | |
| MELENDEZ, JOEL | | 310 ABBEY CT APT G4 | | | BILOXI | MS | 39531 | |
| MELENDEZ, MIGUEL | | 2613 NORTH RIDGE DR | | | GAUTIER | MS | 39553 | |
| MELENDEZ, RAMON | | 6131 16TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| MELLO PLUMBING INC. | | 410 BROAD | | | ORANGE | TX | 77630 | |
| MELTON, DAVID | | 3117 Breezy Hill Lane | | | Ocean Springs | MS | 39564 | |
| MEMBRENO, JOSE | | 5111 ORCHARD RD | APT 135 | | PASCAGOULA | MS | 39581 | |
| MEMCO | | | | | ST. LOUIS | MO | 63177-6289 | |
| MEMPHIS BARGE LINES, INC. | | POST OFFICE BOX 8793 | | | MEMPHIS | TN | 38183 | |
| MENARD, BRANDI | | 1091 COUNTY RD 3135 | | | BUNA | TX | 77612 | |
| MENARD, BRYAN | | 4544 SUMMERDALE STR | | | LAKE CHARLES | LA | 70605 | |
| MENDEZ, NATALIO | | 2483 65TH STREET | | | PORT ARTHUR | TX | 77640 | |
| MENDOZA PENA, SALVADOR | | 701 TRINITY AVE | | | PORT ARTHUR | TX | 77642 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA SANCHEZ, ERNESTO | | 2655 LONG ST. | | | BEAUMONT | TX | 77707 | |
| MENDOZA, ARTURO | | 3724 WEMBLEY AVE | | | MOSS POINT | MS | 39563 | |
| MENDOZA, EVERARDO | | 5330 LAKESIDE DR | | | PORT ARTHUR | TX | 77642 | |
| MENDOZA, PABLO | | 4315 ORCHARD AVE | APT 61 | | PASCAGOULA | MS | 39581 | |
| MENDOZA, WALDO | | 4120 SEGUOIA AVE | | | PORT ARTHUR | TX | 77642 | |
| MENGE MARINE EQUIPMENT GROUP | | 3007 22ND STREET | P.O. BOX 7970 | | METAIRIE | LA | 70010-7970 | |
| MENZ, JASON | | 1504 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| MERATUS, P. T. PELAYARAN | | JALAN ALOON-ALOON PRIOK 27, SU | | | JAVA | IND | | INDONESIA |
| MERCADO GALINDEZ, CRUZ | | 118 DREAMERS LANE | | | LUCEDALE | MS | 39452 | |
| MERCADO QUINONES, GIOVANNI | | 1005 13TH ST | | | PASCAGOULA | MS | 39567 | |
| MERCADO, ALBERTO | | 6900 DAUPHIN ISLAND | PKWY LOT 39 | | MOBILE | AL | 36605 | |
| MERCADO, HENRY | | 11059 LAMEY BRIDGE | APT 1123 | | DIBERVILLE | MS | 39540 | |
| MERCADO, LUIS | | 10809 CAROLINA CIR | | | OCEAN SPRINGS | MS | 39564 | |
| MERCADO, TIMOTHY | | 1900 SCARDINO RD | | | VANCLEAVE | MS | 39565 | |
| MERCANDIA REDERIERNE | | AMALIEGADE 27 | COPENHAGEN DENMARK | | | | | |
| MERCATOR LIMITED | | 9 TEMASEK BLVD., #42-02 SUNTEC2 | SINGAPORE 038989 | | SINGAPORE 038989 | | | SINGAPORE |
| Mercator Okoro FPU Pte Ltd | | 8 TEMASEK BOULEVARD, #07-01/05 SUNTEC TOWER 3. SINGAPORE 038888 | | | | | | |
| MERCER, WALTER | | 10309 JIM RAMSAY RD | | | VANCLEAVE | MS | 39565 | |
| MERCHANT, MICHAEL | | PO BOX 2233 | | | DAPHNE | AL | 36526 | |
| MERCHANTS & MARINE BANK | | 4931 ARTHUR STREET | | | MOSS POINT | MS | 39562 | |
| MERCHANTS & MARINE BANK | | P. O. DRAWER 729 | | | PASCAGOULA | MS | 39568 | |
| Merchants & Marine Bank | | PO Box 729 | | | Pascagoula | MS | | 39568 |
| MERCK & CO., INC. | | | | | DANVILLE | PA | 17821 | |
| MERCY SHIPS | | P.O. BOX 2020 | | | GARDEN VALLEY | TX | 75771-2020 | |
| MERCY SHIPS | | 15862 HWY. 110N | | | GARDEN VALLEY | TX | 75771 | |
| MERCY SHIPS HOLLAND | | STREVELSWEG 700-317 | | | 3083 AS ROTTERD | NET | | NETHERLANDS |
| MERICHEM CO. | | | | | HOUSTON | TX | 77015 | |
| MERIDIAN | | 11000 EQUITY DRIVE, SUITE 150 | | | HOUSTON | TX | 77041 | |
| Meridian Marine Management LTD | | 10 DUKE STREET | | LIVERPOOL L15AS | UNITED KINGDOM | | | |
| MERIDIONALE DE NAVIGATION, COM | | P. O. BOX 2345 | 4 QUAI D'ARENC | | F-13214 MARSEIL | FRA | | FRANCE |
| MERLIN WAGNERS | | 1811 OLD MOBILE HWY | | | PASCAGOULA | MS | 39567 | |
| MERLIN WAGNERS | | P O BOX 2250 | | | PASCAGOULA | MS | 39568 | |
| MERRILL IRON & STEEL, INC. | | 900 ALDERSON STREET | | | SCHOFIELD | WI | 54476 | |
| MERRITT, DAVID | | 78 PARK ST | | | LUCEDALE | MS | 39452 | |
| MERRITT, TIMOTHY | | P. O. Box 1042 | | | LUCEDALE | MS | 39452 | |
| Metal Processing Systems | | 1096 National Parkway | | | Schaumburg | IL | 60173 | |
| Metal Processors | | | | | | | | |
| METAL SPECIALTY | | 22101 OLD COUNTY ROAD 47 | | | PERDIDO | AL | 36562 | |
| METAL SPECIALTY, INC. | | 22101 OLD COUNTY ROAD 47 | | | PERDIDO | AL | 36562 | |
| METALLURGICAL CONSULTING | | 1146 LEROY STEVENS ROAD | | | MOBILE | AL | 36609 | |
| Metals & Commodity Sales, Inc. | | P O Box 784 | | | Friendswood | TX | 77549 | |
| METALS INC. GULF COAST | RANDY WOODARD | P.O. BOX 951044 | | | DALLAS | TX | 75395-1044 | |
| METALS SUPPLY CO. LTD. | | P.O. BOX 840238 | | | DALLAS | TX | 75284-0238 | |
| METALS USA | | 210 ST. JOSEPH ST | P.O. BOX 2763 | | MOBILE | AL | 36602 | |
| METALS USA-HEAVY CARBON GROUP | DAVID QUINA | P. O. BOX 2763 | | | MOBILE | AL | 36652 | |
| METALS, INC | | P.O. BOX 571300 | | | TULSA, | OK | 74157-1300 | |
| METALS, INC. | | 3019 HAND AVE. EXT. | | | MOBILE | AL | 36612 | |
| METCALF, JOHN | | 428 PINE CREST DR. | | | SULPHUR | LA | 70663 | |
| METCO | | 930 ROSEBUD PKWY SUITE 210 | | | CHESTERFIELD | MO | 63017 | |
| METCO | | P.O. BOX 202670 | | | DALLAS | TX | 75320-2670 | |
| METLIFE  LTD | | DEPT CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METRO MACHINE CORPORATION | | P.O. BOX 1860 | | | NOROLK | VA | 23501 | |
| METROFIN LTD. | | PELIKANSTRASSE 37 | | | CH-8001 ZURICH | SWI | | SWITZERLAND |
| METROPOLITAN AVIATION, LLC | | 10661 FRANK MARSHALL LN | | | MANASSAS | VA | 20110 | |
| METSON MARINE, INC. | | 2060 KNOLL DRIVE, SUITE 100 | | | VENTURA | CA | 93003 | |
| MEXICAN SEA | | | | | | | | |
| MEXICANA DE SERVICIOS | | 1407 GREENWAY, P.O. BOX 287 | | | SUGARLAND | TX | 77478 | |
| MEXICANA DE SERVICIOS SUBACUAT | | LOTE 2 MZA "M" | | | CD. CARMEN CAMP. | | 24120 | MEXICO |
| MEXICANA DE SERVICIOS SUBACUAT | | P.I.P. LAGONA AZO 1 | | | CD. CARMEN CAMP. | | 24120 | MEXICO |
| MEXICO - CONSULATE GENERAL | | 3015 RICHMOND, STE. 100 | | | HOUSTON | TX | 77098 | |
| MEXICO, GOVERNMENT OF | | | | | MEXICO CITY | MEX | | MEXICO |
| Mexsub | | | | | | | | |
| MEZA-OLIVARES, FRANCISCO | | 2931 32ND ST | | | PORT ARTHUR | TX | 77642 | |
| MG LLC | | 2200 FLETCHER AVENUE | 4TH FL | | FORT LEE | NJ | 07024 | |
| MG TRANSPORT | | | | | BATON ROUGE | LA | 70817 | |
| MGM | | 17891 KARCHER ROAD | | | CALDWELL | ID | 83607 | |
| MG-T SERVICES INC. | | | | | METAIRIE | LA | 70002 | |
| MHT ACCESS SERVICES INC | | 4127 HOLLISTER, SUITE A | | | HOUSTON | TX | 77080 | |
| MI SWACO | | | | | | | | |
| MIAMI BEACH CRUISES INC. | | | | | MIAMI BEACH | FL | | |
| MIAMI DIVER LLC | BROOK REINKING | 2994 NORTH MIAMI AVENUE | | | MIAMI | FL | 33127 | |
| MIBER ENTERPRISES CO., LTD | | 12F-1, 108. CHIEN KUO ROAD | | | TAIWAN 231 | | | ROC |
| MIBER ENTERPRISES CO., LTD | | HSIN DIEN, TAIPEI COUNTY | | | TAIWAN 231 | | | ROC |
| MICHAEL A. WELCH | | P.O. BOX 2110 | | | JACKSONVILLE | FL | 32203 | |
| MICHAEL M. TURNER P.E. | | 3603 VERDE AVE | | | PASCAGOULA | MS | 39581 | |
| MICHIGAN ATLANTIC CORPORATION | | 310 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| MICRO METHODS LAB | TINA VALERIE | 6500 SUNPLEX DRIVE | | | OCEAN SPRINGS | MS | 39664 | |
| MICRO METHODS LAB | | P.O. BOX 1410 | | | OCEAN SPRINGS | MS | 39566-1410 | |
| MICROSOFT LICENSING, GP | | c/o BANK OF AMERICA | ATTN:  LOCKBOX 842467 | 1950 N. STEMMONS FWY, STE 5010 | DALLAS | TX | 75207 | |
| MID COAST BARGE | | P.O. BOX 587 | | | PORT ARANSAS | TX | 78373 | |
| MID OCEAN MARINE | | 3 STAMFORD LANDING, STE 200 | | | STAMFORD | CT | | |
| MID-COAST MARINE | | | | | COOS BAY | OR | 97420 | |
| MIDDLEBERG RIDDLE GROUP | | SUITE 2400 | 717 NORTH HARWOOD | | DALLAS | TX | 75201 | |
| MIDDLEBROOKS, MARK | | 929 WEST BLUFF RD. | | | ORANGE | TX | 77632 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLETON, JIMMY | | 11259 ELAINE DRIVE | | | STOCKTON | AL | 36579 | |
| MIDDOUGH CONSTRUCTION SVC | | | | | | | | |
| MIDGULF INDUSTRIAL INC | | | | | PASADENA | TX | 77506 | |
| MID-GULF INDUSTRIAL, INC. | | 1015 THOMAS STREET | 1015 THOMAS STREET | | PASADENA | TX | 77506 | |
| MID-GULF SHIPPING | | | | | | | | |
| MIDLAND ENTERPRISES | | P.O. BOX 1460 | | | CINCINNATI | OH | 45201 | |
| MIDLAND ENTERPRISES INC. | | P. O. BOX 1460 | | | CINCINNATI | OH | 45201 | |
| MIDLAND MANUFACTURING | | | | | | | | |
| MIDLAND MARINE CORP | | 60 CUTTER MILL ROAD, SUITE 312 | | | GREAT NECK | NY | 11021 | |
| MIDNITE SUN, INC. | | 4250 24TH AVE. WEST | | | SEATTLE | WA | 98199 | |
| MIDRIVER MARINE | | 413 SW 3RD AVENUE | | | FT. LAUDERDALE | FL | 33315 | |
| MIDSOUTH POWER SYSTEMS | | 2063 BONN ST | | | HARVEY | LA | 70058 | |
| MID-SOUTH TOWING | | P.O. BOX 22048 | | | TAMPA | FL | 33633 | |
| MID-SOUTH TOWING | | | | | TAMPA | FL | 33602 | |
| MID-SOUTH TOWING CO. | | BOX 790 | | | METROPOLIS | IL | 62960 | |
| Mid-Stream Barge Co. | | 125 WPA Rd. | | | Belle Chase | LA | 70037 | |
| MIDSTREAM BARGE COMPANY | | 1000 LOUISIANA STREET, ST 5800 | | | HOUSTON | TX | 77002 | |
| Midstream Barge Company | | 125 WPA Road | | | Belle Chasse | LA | 70037 | |
| MIDSTREAM FUEL | | | | | | | | |
| MIDSTREAM FUEL SERVICE | | 5320 INGALLS AVENUE | | | PASCAGOULA | MS | 39581 | |
| MIDSTREAM FUEL SERVICE | | | | | BATON ROUGE | LA | 70821 | |
| MIDSTREAM FUEL SERVICE | | | | | MOBILE | AL | 36652 | |
| MIDSTREAM FUELING SERVICE | | ATTN: JOHN MCCLELLAND | P.O. BOX 2826 | | MOBILE | AL | 36652 | |
| MIDWAY FOREST PRODUCTS | LLOYD DEWBERRY | P.O. BOX 7667 | | | SPANISH FT. | AL | 36577 | |
| MIDWEST MARINE MANAGEMENT | | | | | ST LOUIS | MO | 63021 | |
| MIGHTY, FRANKLIN | | 28600 CASCADES CT | | | DAPHNE | AL | 36526 | |
| MIGRE INC. | MELLON BANK | MELLON SQRE PITTSBURGH | ROOM 3415 | | PITTSBURGH | PA | 15230 | |
| MIGUEZ, BARBARA | | 1302 SUN AVE. | | | PORT NECHES | TX | 77651 | |
| Mike Gibson Manufacturing | | 17891 Karcher Road | | | Caldwell | ID | 83607 | |
| MIKE HOFFMAN'S EQUIPMENT SERVICE, INC. | DAVID FILLINGHAM | 4109 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| MIKE HOOKS, INC. | | 409 MIKE HOOK ROAD | | | WESTLAKE | LA | 70663 | |
| MIKE HOOKS, INC. | | 409 MIKE HOOKS, INC | | | WESTLAKE | LA | 70669 | |
| MIKE HOOKS, INC. | | P.O. BOX 1525 | OLD HIGHWAY 90 AT RIVERSIDE; W | | LAKE CHARLES | LA | 70602 | |
| MIKE SULLIVAN | | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| MIKE SULLIVAN | | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| MIKE'S INC. | | 109 VELMA | | | S.ROXANA | IL | 62087 | |
| MILES, DALE | | 470 SUMMERVILLE ST | | | MOBILE | AL | 36617 | |
| MILES, JOHNNY | | 1104 LAUREL OAK TRL. | | | PFLUGERVILLE | TX | 78660 | |
| MILEY, TRAVIS | | 1207 BRITSTOL RD | | | OCEAN SPRINGS | MS | 39564 | |
| MILITARY SEALIFT COMMAND | | 1155 ELLINGTON FIELD, BOX 1423 | | | HOUSTON | TX | 77034 | |
| MILITARY SEALIFT COMMAND | | CODE N822, BLDG 310-5 | | | OAKLAND | CA | 94625  415 | |
| MILITARY SEALIFT COMMAND | | MILITARY OCEAN TERMINAL BLDG | BLDG 42-4 | | BAYONNE | NJ | 07002-5399 | |
| MILITARY SEALIFT COMMAND, N10 | | BLDG 238/2 B STREET CAMP PENDL | | | VIRGINIA BEACH | VA | 23451 | |
| MILITARY SEALIFT COMMAND, PM4 | | WASHINGTON NAVY YARD, BLDG 210 | 914 CHARLES MORRIS COURT SE | | WASHINGTON | DC | 20398-5540 | |
| MILITARY SYSTEMS GROUP, INC | | 736 FESSLER LANE | | | NASHVILLE | TN. | 37210 | |
| MILL & MARINE SUPPLY INC | BUTCH | 3415-B HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| MILL AND MARINE SUPPLY LLC. | ROBERT HOSSLEY | 6130 RANGELINE RD. | | | THEODORE | AL | 36582 | |
| MILLENDER, CLINTON | | 4219 KAREN ST | | | MOSS POINT | MS | 39563 | |
| MILLENIUM FISHING CORP. | | 2925 LBJ FREEWAY STE. 10P | | | DALLAS | TX | 75234 | |
| MILLENIUM GROUP LTD, INC. | | 90 PARK AVE. | | | NEW YORK | NY | 10016 | |
| MILLENNIUM MARITIME SERVICES | | 645 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| MILLER CONTRACTING, LLC | | PO BOX 159 | | | PASCAGOULA | MS | 39568-0159 | |
| MILLER ICE MACHINE CO., INC. | | 319 TEGARDEN ROAD | | | GULFPORT | MS | 39507-1949 | |
| MILLER, BEAU | | 209 N 15TH STR | | | NEDERLAND | TX | 77627 | |
| MILLER, KEITH | | 815 CROSS ST | | | SARALAND | AL | 36571 | |
| MILLER, LEO | | 5274 TYDEN COURT | | | MOBILE | AL | 36693 | |
| MILLER, TRACY | | 4840 HARDING DR. | | | BEAUMONT | TX | 77703 | |
| Millinium Rail, Inc. | | P.O. Box 428 | | | Scottsville | TX | 75688 | |
| MILLS, JIMMY | | 8370 LAKE | PONCHARTRAIN DR | | THEODORE | AL | 39582 | |
| MILLS, JONATHAN | | 6012 COWART RD | | | LUCEDALE | MS | 39452 | |
| MILLSAP, TOMMY | | PO BOX 16 | | | BAY SPRINGS | MS | 39422 | |
| MILNER, TRAVIS | | 7301 BELLINGRATH RD | APT C-2 | | THEODORE | AL | 36582 | |
| MILTON, ASHTON | | 6943 VICTOR RD | | | MOBILE | AL | 36608 | |
| MILTON, PAUL | | 9555 POLO PLACE CT | | | MOBILE | AL | 36695 | |
| MILWAUKEE BULK TERMINAL | | | | | MILWAUKEE | WI | 53207 | |
| MIMS, MARCUS | | 12130 POTTERTACT RD | #1 | | GRAND BAY | AL | 36541 | |
| MINART CORPORATION | | 10585 SOUTHWEST 109TH COURT | | | MIAMI | FL | 33176 | |
| MINE EQUIPMENT & MILL SUPPLY | | | | | DAWSON SPRINGS | KY | 42408 | |
| MINERALTECH GULF COAST | | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| Minerva Marine, Inc. | | | | | | | | |
| MINERVA SHIPPING CO. | | 3 MITROPOLEOS STREET | | | 105 57 ATHENS | GRE | | GREECE |
| MINGLEDORFF'S INC | JOHN E BEAMAN | P.O. BOX 2608 | | | NORCROSS | GA | 30092 | |
| MINISTERIO DE DEFENSA | | COMANDO DE LA ARMADA NACIONAL | JEFATURA DE OPERACIONES LOG. | CENTRO ADMINISTRATIVO NACIONAL | BOGOTA, COLOMBIA | | | |
| MINISTRY OF PUBLIC SECURITY | | ATTN: MAJOR MONGEON SALAZAR | SERVICIO DE GUARDIA DE COSTAS | SAN JOSE | COSTA RICA | | | |
| MINMETALS STEEL CO., LTD. | | BLDG 15, BLOCK 4, ANHULLI | CHAOYANG DISTRICT | | BEIJING | | 100101 | CHINA |
| MINTO ENERGY CORPORATION | JACK MINTO | P.O. BOX 2605 | | | MOBILE | AL | 36652 | |
| MIRABAL SANTIAGO, IRVIN | | 3700 CARLYLE CLOSE | APT 722 | | MOBILE | AL | 36609 | |
| MIRANDA ZENIL, MARCELO | | 2103 FORREST ST | | | PASCAGOULA | MS | 39581 | |
| MIRANDA, CIRILO | | 11205 RAMSEY BLVD | | | GRAND BAY | AL | 36541 | |
| MIRANDA, LUIS | | 4487 DALLAS ST | | | BEAUMONT | TX | 77703 | |
| MIRANDA, SHARA | | 11205 RAMSEY BLVD | | | GRAND BAY | AL | 36541 | |
| MIRAS & CO., DIMITRIOS | | 106 TZAVELLA STREET | | | 185 33 PIRAEUS | GRE | | GREECE |
| MIRON CONSTRUCTION CO. INC. | | | | | MANASHA | WI | 54952 | |
| MIS Offshore, LLC | | PO BOX 2186 | | | MOBILE | AL | 36652 | |
| MISANO DI NAVIGAZIONE S.P.A. | | CENTRO COMMERCIALE S. BIAGIO, | | | 48100 RAVENNA | ITA | | ITALY |
| Misc Small Jobs | | | | | | | | |
| MISCELLANEOUS | | | | | | | | |
| MISNER MARINE | | 1835 KNOX ROAD | | | TAMPA | FL | 33605 | |
| MISS NANCY | | P.O.BOX 808 | | | BOURG | LA | 70343 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION EXPLORATION LLC | | 1001 FANNIN STREET, SUITE 220 | | | HOUSTON | TX | 77002-6781 | |
| MISSISSIPPI COAST FOREIGN TRADE ZONE | | HARRISON CO DEV COMM | 12281 Intraplex Parkway | | GULFPORT | MS | 39503 | |
| MISSISSIPPI COAST FOREIGN TRADE ZONE | | HARRISON CO DEV COMM | 12281 INTRAPLEX PKWY | | GULFPORT | MS | 39503 | |
| Mississippi Coast Foreign Trade Zone, Inc. | | c/o Harrison County Development Commission | 12292 Intraplex Parkway | | Gulfport | MS | 30503 | |
| Mississippi Department of | | ENVIRONMENTAL QUALITY | PO BOX 2339 | | JACKSON | MS | 39225-2339 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | OFFICE OF REVENUE | PO BOX 23050 | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI DEPT OF TRANS. | | MOTOR CARRIER (66-07) | 412 E WOODROW WILSON | | JACKSON | MS | 39216 | |
| MISSISSIPPI DEPT OF TRANS. | | P.O. BOX 1850 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF TRANS. | | P.O. BOX 3649 | | | JACKSON | MS | 39207 | |
| MISSISSIPPI DEPT OF WILDLIFE/F | | BOAT REGISTRATION SECTION | 1505 EASTOVER DRIVE | | JACKSON | MS | 39211 | |
| MISSISSIPPI ECONOMIC COUNCIL | | P.O. BOX 23276 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI FLEET & TOWING CO. | | BOX 225 | | | CUT OFF | LA | 70345 | |
| MISSISSIPPI POWER CO | | P.O. BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI POWER CO | | P O BOX 4275 | | | GULFPORT | MS | 39502-4275 | |
| MISSISSIPPI POWER CO | | P.O. Box 4079 | | | Gulfport | MS | 39502-4079 | |
| Mississippi Power Company | | Joint Use Administrator, Distribution & Division Services | 2992 West Beach Blvd. | Post Office Box 4079 | Gulfport | MS | 39502-4079 | |
| MISSISSIPPI RIVER RECYCLING | | 146 HIGHWAY 3217 | P.O. BOX 1869 | | LAPLACE | LA. | 70069-1869 | |
| MISSISSIPPI RIVERBOAT AMUSEMEN | | | | | | | | |
| MISSISSIPPI STATE DEPT. OF | | HEALTH / BOILER SAFETY BRANCH | 805 S. WHEATLEY ST | | RIDGELAND | MS | 39157 | |
| MISSISSIPPI STATE DEPT. OF | | HEALTH / BOILER SAFETY BRANCH | 805 S. WHEATLEY ST | STE 570 | RIDGELAND | MS | 39157 | |
| MISSISSIPPI STATE TAX COMM. | | 1577 SPRINGRIDGE ROAD | | | RAYMOND | MS | 39154 | |
| MISSISSIPPI STATE TAX COMM. | | P.O. BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TAX COMM. | | POST OFFICE BOX 1033 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX COMM. | | POST OFFICE BOX 23338 | | | JACKSON | MS | 39225-3338 | |
| MISSISSIPPI STATE TAX COMMISSI | | POST OFFICE BOX 1140 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI-ALABAMA BOAT LEASI | | P. O. BOX 1043 | 457 HAINING ROAD | | VICKSBURG | MS | 39181 | |
| MISSISSIPPI MARINE TRANSPORT | | BOX 1308 | | | JACKSON | MS | | |
| MISSOURI DRY DOCK | | | | | CAPE GIRARDEAU | MO | 63702 | |
| Missouri South Transportation | | P O Box 206 | | | Bethalto | IL | 62010 | |
| Mistry, Ashishkumar J | | OPP, NARAYAN PRINTING PRESS WANKA MOHALLA, JAWAHAR ROAD | BILLIMORA DIST-NAVSARI | | GUJARAT STATE | | 396321 | INDIA |
| Mistry, Ashishkumar J | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MITCHELL, ALBERT | | 8500 MERMAID AVE | | | OCEAN SPRINGS | MS | 39564 | |
| MITCHELL, CHADRIC | | 4106 PALMETTO STREET | | | MOSS POINT | MS | 39563 | |
| MITCHELL, ERNEST | | 5201 MONACO DR | APT 9G | | PASCAGOULA | MS | 39581 | |
| MITCHELL, JERMAINE | | 2139 AUTREY AVE. | | | EIGHT MILE | AL | 36613 | |
| MITCHELL, JOHN | | P.O. BOX 235 | | | STARKS | LA | 70661 | |
| MITCHELL, JUSTIN | | 5013 MACPHELAH RD | | | PASCAGOULA | MS | 39567 | |
| MITCHELL, KRISTA | | 2006 MILLER STREET | | | PASCAGOULA | MS | 39581 | |
| MITSUBISHI HEAVY INDUSTRIES | | | | | | | | |
| MITSUI & CO. (U.S.A.). INC. | | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0130 | |
| MITSUI & CO. (USA). INC. | | 1000 LOUISIANA, SUITE 5700 | | | HOUSTON | TX | 77002 | |
| MITSUI KINKAI KISEN CO. LTD. | | 2ND FLOORD, MITSUI BUILDING 1- | | | CHUO-KU TOKYO 1 | JAP | | JAPAN |
| MITSUI O.S.K. LINES LTD. | | 1-1 TORANOMON 2-CHOME, MINATO- | | | TOKYO 105 | | | JAPAN |
| MITSUI O.S.K. LINES LTD. | | P. O. BOX 5, SHIBA | SHOSEN MITUSI BLDG., 1-1, TORA | | TOKYO 105-91 | JAP | | JAPAN |
| MITSUI O.S.K. LINES LTD. | | SHOEEN MITSUI BUILDING, P O BO | | | TOKYO 105 | | | JAPAN |
| MITTERNIGHT BOILER & MACHINE | | P.O. BOX 335 | | | SATSUMA | AL | 36572 | |
| MIXSON, CHARLES | | 10407 HWY 31 | APT 718 | | SPANISH FORT | AL | 36527 | |
| MIYAZAKI SANGYO KAIUN CO. LTD. | | 1-15, MINATO-MACHIN, 1-CHOME, | | | OITA 879-24 | JAP | | JAPAN |
| MIZELL, LINDA | | 9119 ORANGE LAKE RD | | | MOSS POINT | MS | 39562 | |
| MIZELL, ROBERT | | 3167 CENTRAL | FIRETOWER RD | | LUCEDALE | MS | 39452 | |
| MLCFC 2007-7 HIGHWAY 6 OFFICE, LLC | | 1011 HIGHWAY 6 SOUTH | STE 111 | | HOUSTON | TX | 77077 | |
| MLCFC 2007-7 Highway 6 Office, LLC | | c/o PM Realty Group | 1011 Highway 6 South, Suite 111 | | Houston | TX | 77077 | |
| MM Industrial Fabrication | | 6524 Shortcut Road | | | Moss Point | MS | 39563 | |
| MMEER | | ENERGY EQUIPMENT RESOURCE | 8411 PRESTON RD | STE 730, LB 2 | DALLAS | TX | 75225 | |
| MMIF, LLC | | 6524 SHORTCUT RD | | | MOSS POINT | MS | 39563 | |
| MMIF, LLC | | PO BOX 5539 | | | MOSS POINT | MS | 39563 | |
| MMS CO. LTD. | | SURFEEL NAKAMEGURO BLDG., 18-1 | | | MEGURO-KU, TOKY | JAP | | JAPAN |
| MMS SHIPMANAGEMENT INC. | | 2001 PALM BEACH LAKES BLVD., | SUITE 303 | | WEST PALM BEACH | FL | 33409 | |
| MOBIL EXPLORATION & PRODUCING | | P. O. BOX 650232 | | | DALLAS | TX | 75265-0232 | |
| MOBIL OIL CORP | | 3225 GALLOWS RD. ROOM 5B014 | | | FAIRFAX | VA | 22037 | |
| MOBIL OIL CORP | | | | | HOUSTON | TX | 77060 | |
| MOBILE ABRASIVES | EDDIE SERDA | 50 HATHAWAY RD, N. | | | MOBILE | AL | 36608 | |
| MOBILE AREA CHAMBER OF COMMERCE | DONNA IKNER | P.O. BOX 2187 | | | MOBILE | AL | 36652 | |
| MOBILE AREA WATER AND SEWER SYSTEM | NA | P.O. BOX 830130 | | | BIRMINGHAM | AL | 35283-0130 | |
| MOBILE AREA WATER AND SEWER SYSTEM | | 207 North Catherine Street | | | Mobile | AL | 36604 | |
| MOBILE BAR PILOTS ASSOC. | JIMMY POSE | P.O. BOX 831 | | | MOBILE | AL | 36601 | |
| MOBILE BAY TOWING | | P.O. BOX 1644 | | | MOBILE | AL | 36633 | |
| MOBILE BAY WOODCHIP CENTER | | 2860 CLAUDIA LANE | | | THEODORE | AL | 36582 | |
| Mobile Council Navy League | | LCS Commissioning Committee | P O Box 81024 | | Mobile | AL | 36689 | |
| MOBILE COUNCIL OF THE NAVY LEAGUE | | P.O. BOX 65 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY | | P.O. BOX 11407, DEPT # 1524 | | | BIRMINGHAM | AL | 35246-1524 | |
| MOBILE COUNTY COMMISSION | | BUILDING MAINTENANCE DEPT. | P.O. BOX 1443DRIVE | | MOBILE | AL | 036633 | |
| MOBILE FENCE CO. | ANDREW THOMPSON | 4308 HALLS MILL ROAD | | | MOBILE | AL | 36609 | |
| MOBILE FIRE-RESCUE DEPARTMENT | | 701 ST. FRANCIS ST. | | | MOBILE | AL | 36602 | |
| MOBILE FOREIGN TRADE ZONE | GREG JONES | 2062 OLD SHELL ROAD | | | MOBILE | AL | 36607 | |
| MOBILE FOREIGN TRADE ZONE | | 2062 OLD SHELL ROAD | | | MOBILE | AL | 36607 | |
| Mobile Foreign-Trade Zone Corp. | | 2062 Old Shell Road | | | Mobile | AL | 36607 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE FRACTIONAL LEASING, LLC | | PO BOX 851478 | | | MOBILE | AL | 36685-1478 | |
| MOBILE GAS SERVICE CORP. | OFFICE | P. O. BOX 2248 | | | MOBILE | AL | 36601 | |
| MOBILE GAS SERVICE CORP. | | 2828 Dauphin Street | | | Mobile | AL | 36606 | |
| MOBILE INSTRUMENT CO.,INC | MARK K. WILLIS | 745 LAKESIDE DRIVE | | | MOBILE | AL | 36693 | |
| MOBILE MARINE SUPPLY | | 351 LIBERTY STREET | | | FAIRHOPE | AL | 36532 | |
| MOBILE MECHANICAL SERVICE | | PO BOX 200 | | | THEODORE | AL | 36582 | |
| MOBILE MECHANICAL SERVICE INTERSTATE BILLING SERVICE | MIKE OR GRADY | P.O. BOX 2214 | | | DECATUR | AL | 35609-2214 | |
| MOBILE MODULAR MANAGEMENT CORP | | P.O. BOX 45043 | | | SAN FRANCISCO | CA | 94145-0043 | |
| MOBILE MODULATOR MANAGEMENT CORPORATION | | 4445 EAST SAM HOUSTON, PKWY SOUTH | | | PASADENA | TX | 77505 | |
| MOBILE PAINT MFG. CO., INC. | CUSTOMER SERVICE | P. O. BOX 717 | 4775 HAMILTON BLVD. | | THEODORE | AL | 36582 | |
| MOBILE POWER BRAKE & EQUIP.CO. | WALTER T. DUMAS | 1002 SPRINGHILL AVE. | | | MOBILE | AL | 36604 | |
| MOBILE PRECISION LASER,INC. | | 2000 TELEGRAPH ROAD | | | MOBILE | AL | 36610 | |
| MOBILE PULLEY | | | | | MOBILE | AL | 36633 | |
| MOBILE PULLEY AND MACHINE WORKS, INC. | TRACY | DEPARTMENT 3120 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-3120 | |
| MOBILE PULLEY WORKS | | 905 S. ANN STREET | | | MOBILE | AL | 36605 | |
| MOBILE RIVER TERMINAL CO. | | FOOT OF VIRGINIA STREET | | | MOBILE | AL | 36603 | |
| MOBILE SHIP CHANDLERY, INC. | GEOFFREY A. MCGOVERN | P. O. BOX 149 | | | MOBILE | AL | 36601 | |
| MOBILE SHOE HOSPITAL & SAFETY WEAR HOUSE | Emily Hickman | 5914 HWY 63 | | | MOSS POINT | MS | 39562 | |
| MOBILE SHRM | | 6300 GRELOT RD | SUTIE H-102 | | MOBILE | AL | 36609 | |
| MOBILE SOLVENT AND SUPPLY, INC | MAC HUMPHREY | PO BOX 13385 | | | MOBILE | AL | 36613 | |
| MOBLEY, ADEMOLA | | 7104 TREHERN | | | MOSS POINT | MS | 39563 | |
| MOBRO MARINE INC. | | P. O. BOX 47080 | 4652 PHILLIPS HIGHWAY | | JACKSONVILLE | FL | 32207 | |
| MOCKBEE HALL & DRAKE | | 125 SOUTH CONGRESS STREET | STE 1820 | | JACKSON | MS | 39201 | |
| MODEC INTERNATIONAL LLC | | 1201 DAIRY ASHFORD, SUITE 100 | | | HOUSTON | TX | 77079 | |
| MODERN AM. RECYCLING SERVICES | | 204 MELROSE AVENUE | | | VICKSBURG | MS | 39180 | |
| MODERN ENGINEERED PRODUCTS, IN | FRANK | P.O. BOX 1074 | | | MANDEVILLE | LA | 70470-1074 | |
| MODSPACE | EMILY MCGOUGH | 5350 RANGELINE DRIVE | | | MOBILE | AL | 36619-9665 | |
| MODSPACE | | 12603 Collections Center Drive | | | Chicago | IL | 60693-0126 | |
| MODULAR SECURITY SYSTEMS, INC. | | PO BOX 284 | | | IRONTON | OH | 45638 | |
| MOERMAN, B & N, B.V. | | LOMBARDKADE 32A | | | 3031 AH ROTTERD | NET | | NETHERLANDS |
| MOHAWK VAKVE & FITTING | | 114 W ANANDALE RD | | | FALLS CHURCH | VA | 22046 | |
| MOHAWK VALVE | | P.O. BOX 7158 | | | FALLS CHURCH | VA | 22040 | |
| Moka, Shyama Kumar | | 3722 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| MOKSTER, SIMON, SHIPPING A/S | | P.O. Box 108 | SKOGSTOESTRAEN 37 | | N-4001 STAVANGE | NOR | | NORWAY |
| MOL SHIPMANAGEMENT ASIA PTE LT | | 3 HARBOUR FRONT PLACE #11-01 | | | SINGAPORE | | 099254 | |
| MOL SHIPMANAGEMENT ASIA PTE LT | | HARBOUR FRONT TOWER TWO | | | SINGAPORE | | 099254 | |
| MOL TANKSHIP MANAGEMENT LTD. | | 18 MANSELL ST. | | | LONDON | | E1 8AA | UNITED KINGDOM |
| MOLANDERS, CHRISTIE | | 2805 WATERFORD WAY | | | VIDOR | TX | 77662 | |
| Molathu Poulose, Aby | Achari v Signal | 179 FYCKE LANE | | | TEANECK | NJ | 07666 | |
| MOLINA, EDGAR | | 1809 BARRACUDA DR | | | GAUTIER | MS | 39553 | |
| MOLINA, EMEDEL | | 1707 FRANKLIN AVE | | | NEDERLAND | TX | 77627 | |
| MOLLER SUPPLY SERVICES | | 2424 WILCREST, SUITE 200 | | | HOUSTON | TX | 77042-2753 | |
| Molleti, Maheswararao | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MON RIVER TOWING | | | | | BELLE VERNON | PA | 15012 | |
| MONARCH LINES, INC. | | 68 NUTMEG RD. SOUTH | | | SOUTH WINDSOR | CT | 06074 | |
| MONARCH SHIPPING CO. LTD | | 158 E. PORT ROAD | | | RIVIERA BEACH | FL | 33404 | |
| MONARCH SHIPPING CO. LTD | | WAREHOUSE "A" PORT OF PALM BEA | | | RIVIERA BEACH | FL | 33404 | |
| MONARCH TOWING | | | | | | | | |
| MONCEAUX, JERALD | | 1318 BUCKINGHAM DR | | | ORANGE | TX | 77632 | |
| Moncy Mathew, Fnu | | MONCY MATHEW, C/O THOMAS VARGHESE KUNNEL MEPPURTHU | HOUSE THEODICAL P.O. THURUVALLA (VIA) | | KERALA STATE | | 689613 | INDIA |
| Moncy Mathew, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MONEGASQUE MARITIME S.A.M. COM | | 12 AVENUE DE FONTIVIELLE | | | MC 98000 MONTE | MON | | MONACO |
| MONETTE, GEORGE | | 890 HARRIOT ST | | | BEAUMONT | TX | 77705 | |
| Moni Panikulangara Thomas, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| MONROE MARINE | | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| MONSANTO CHEMICAL CO | | | | | | | | |
| MONSIVAIS, RICARDO | | 570 S. TANNAHILL ST | | | VIDOR | TX | 77662 | |
| MONTALVO, NOEL | | 5049 LAKESHORE | | | PORT ARTHUR | TX | 77642 | |
| MONTANARI, G. & A., & CO. SOC. | | VIA S. CECCARINI 36 | | | FANO | ITA | | ITALY |
| MONTANEZ RIVERA, LUIS | | P.O. BOX 831 | | | GAUTIER | MS | 39553 | |
| MONTCO, INC. | | P O BOX 785 | | | GOLDEN MEADOW | LA | 70357 | |
| MONTEE, BRIAN | | 5089 GOVERNMENT BLVD | APT 733 BOX 163 | | MOBILE | AL | 36693 | |
| MONTEIRO TOWING CO., INC. | | BOX 4102 | | | HOUMA | LA | 70360 | |
| MONTEREY BAY AQUARIUM RESEARCH INSTITUTE | | P.O. BOX 481 | | | MOSS LANDING | CA | 95039 | |
| MONTES PEREZ, MIGUEL | | 5111 ORCHARD AVE | APT 111 | | PASCAGOULA | MS | 39581 | |
| MONTES RODRIGUEZ, HECTOR | | 4309 SCOVEL AVE | APT 34 | | PASCAGOULA | MS | 39581 | |
| MONTES SOTO, SILVESTRE | | 2816 EDEN ST | APT 522 | | PASCAGOULA | MS | 39581 | |
| MONTEZ, GABRIEL | | 4309 SCOVEL AVE | APT # 5 | | PASCAGOULA | MS | 39581 | |
| MONTGOMERY, ADAM | | 430 AMY ST. | | | PORT ARTHUR | TX | 77640 | |
| MONTIERO TOWING COMPANY INC. | | P. O. BOX 4102 | 606 PALM AVENUE | | HOUMA | LA | 70361 | |
| MONTOC, INC. | | P. O. BOX 785 | | | GOLDEN MEADOW | LA | 70357 | |
| MOODY INTERNATIONAL INC. | | PO BOX 1289 | | | AMELIA | LA | 70340 | |
| MOODY, CHRISTOPHER | | 143 WEST 2ND AVE | | | PETAL | MS | 39465 | |
| MOODY, ROBERT | | 2383 ISLAND RD. | | | MOBILE | AL | 36605 | |
| MOORE & VAN ALLEN, PLLC | | PO BOX 198743 | | | ATLANTA | GA | 30384-8743 | |
| MOORE CONSTRUCTION | | | | | | | | |
| MOORE MEDICAL SUPPLY | SHAUN DYSON | PO BOX 531288 | | | ATLANTA | GA | 30353-1288 | |
| MOORE MEDICAL SUPPLY | | PO BOX 99718 | | | CHICAGO | IL | 60696 | |
| MOORE, ANTHONY | | 1850 OGBURN AVE | | | MOBILE | AL | 36605 | |
| MOORE, BUCK | | 7480 PEBBLE BEACH | | | BEAUMONT | TX | 77706 | |
| MOORE, CARLOUS | | 9 LUKER CIRCLE | | | SELMA | AL | 36701 | |
| MOORE, CHRISTOPHER | | 186 ORANGE COURT | | | GULFPORT | MS | 39501 | |
| MOORE, JEREMY | | 2123 32ND AVE | | | GULFPORT | MS | 39501 | |
| MOORE, JOHNNIE | | PO BOX 50626 | | | MOBILE | AL | 36605 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JOSEPH | | 3303 RONNIE AVE | | | PASCAGOULA | MS | 39581 | |
| MOORE, JUSTIN | | 3218 ANN DR | | | ORANGE | TX | 77632 | |
| MOORE, MICHAEL | | 10593 FORD DRIVE | | | GRAND BAY | AL | 36541 | |
| MOORE, MICHAEL | | 159 A CHARLES GUNTER | RD | | LUCEDALE | MS | 39452 | |
| MOORE, MINNIE | | 595 BOX STREET | | | BRIDGE CITY | TX | 77611 | |
| MOORE, PAUL | | 1620 RIVERSIDE DR | | | GAUTIER | MS | 39553 | |
| MOORE, RAYMOND | | PO BOX 829 | | | ESCATAWPA | MS | 39552 | |
| MOORE, TIMOTHY | | 259 S BROAD ST | APT #3 | | MOBILE | AL | 36603 | |
| MOORE, TRAVIS | | LOT 6 TEXAS CHAPEL | RD | | LUMBERTON | MS | 39455 | |
| MOORE, WILLIAM | | 1304 CREEKWAY DRIVE | | | MOBILE | AL | 36605 | |
| MOOREN, JOHN | | 1505 TIMBERLANE RD | | | Gautier | MS | 39553 | |
| MOPU HOLDINGS (SINGAPORE) PTE | | 16th Floor Unit 1601-1604 | Exhange Tower 388 Sukhumvit Rd | Klongtoey | Bangkok, Thailand | | 10110 | Thailand |
| MOPU HOLDINGS (SINGAPORE) PTE | | 3355 W. ALABAMA SUITE 500 | | | HOUSTON | TX | 77098 | |
| MOPU HOLDINGS (SINGAPORE) PTE | | 3 CHURCH ST, #19-03 | | SUMSUNG HUB | SINGAPORE | | 049483 | SINGAPORE |
| MORAL, MANOLITO | | 23330 COLLEGE AVE | APT B-3 | | ROBERTSDALE | AL | 36567-3207 | |
| MORALES DIAZ, EMMANUEL | | 4800 LONG AVE | APT K84 | | PASCAGOULA | MS | 39581 | |
| MORALES FUENTES, GILBERTO | | 1348 JEFFERSON DR. | APT. # 78 | | PORT ARTHUR | TX | 77642 | |
| MORALES MERCEDES, JULIO | | 3910 DANIEL ST | | | PASCAGOULA | MS | 39567 | |
| MORALES, JULIAN | | 5111 ORCHARD AVE | APT 107 | | PASCAGOULA | MS | 39581 | |
| MORALES, ROMEL | | 3100 BEMIS STREET | | | GAUTIER | MS | 39553 | |
| MORAN ATLANTIC TOWING CORP. | | 2 GREENWICH PLAZA | | | GREENWICH | CT | 06830 | |
| MORAN GULF SHIPPING | | 333 N. SAM HOUSTON PARKWAY EAS | | | HOUSTON | TX | 77060 | |
| MORAN SOMERSET CORP | | %MOR TOWING CORP | TWO GREENWICH PLAZA | | GREENWICH | CT | 06830 | |
| MORAN TOWING | | TWO GREENWICH PLAZA | | | GREENWICH | CT | 06830 | |
| MORAN TOWING & TRANSPORTATION | | 50 LOCUST AVE. | | | NEW CANAAN | CT | 36840-4737 | |
| MORAN TOWING AND TRANSPORT. CO | | 2015 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10302 | |
| MORAN TOWING COMPANY | | TWO GREENWICH PLAZA | | | GREENWICH | CN | 03830 | |
| Moran Towing Corporation | | 50 Locust Ave. | | | New Canaan | CT | 06840 | |
| Moran Towing Corporation | | 50 Locust Avenue | | | New Canaan | CT | 06840 | |
| MORAN TOWING OF TEXAS | | P.O. BOX 139,SUITE 570 | | | NEEDERLAND | TX | 77627 | |
| MORAN TOWING OF TEXAS, INC. | | 2300 HWY 365 NO. 660 | | | NEDERLAND | TX | 77627 | |
| Morania Oil Tanker Corp | | 1435 Richmond Terrace | | | Staten Island | NY | 10310 | |
| MORANIA OIL TANKER OIL CORP. | | 136  EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| MORANIA TANKERS (SEE PENN MARI | | 263 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| MORANIA TANKERS (SEE PENN MARI | | ONE STAMFORD PLAZA | | | STAMFORD | CT | 06901 | |
| MORANIAN SHIP YARD | | ATTN: JOE SMITH, SEABOARD MARI | 1435 RICHMOND TERRACE | | STATEN ISLAND | NY | 10310 | |
| MOREAU, RYAN | | 545 BLAND | | | BRIDGE CITY | TX | 77611 | |
| MOREHEAD MARINE SERVICES, INC. | | 6769 RIVER ROAD | | | HEBRON | KY | 41048 | |
| MORENO, DAMIAN | | 1901 10TH AVE | TRLR 6 | | PORT ARTHUR | TX | 77642 | |
| MORENO, ORLANDO | | 2535 ROSEDALE DR. | | | PORT ARTHUR | TX | 77642 | |
| MORGAN CITY RENTALS | | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| MORGAN TOWING | | | | | GREENWICH | CT | 06830 | |
| MORGAN, HENRY | | 1240 BUCKHORN RD | | | VIDOR | TX | 77662 | |
| MORGAN, JAMES | | 122 GRAND CHASE | | | NEDERLAND | TX | 77627 | |
| MORGAN, JOSEPH | | 409 VOLANTA AVE | | | FAIRHOPE | AL | 36532 | |
| MORGAN, NATASHA | | 4239 TURTLE CREEK DR | APT.# B102 | | PORT ARTHUR | TX | 77642 | |
| MORGAN, TYLER | | 4702 CHIPPEWA AVE | | | PASCAGOULA | MS | 39567 | |
| MORLAND, ARNT J. | | P. O. BOX 1 | LANGBRYGGEN 23 | | N-4801 ARENDAL | NOR | | NORWAY |
| MORLINES MONTREAL | | 485 MCGILL | | | MONTREAL | QUE | H2Y 2H4 | CANADA |
| MORMAC MARINE ENTERPRISES, INC | | 1550 INDUSTRIAL PARK ROAD | | | NEDERLAND | TX | 77627 | |
| MORMAC MARINE ENTERPRISES, INC | | 6 INTERNATIONAL DRIVE, BLDG 6, | | | RYE BROOK | NY | 10573 | |
| MORMAC MARINE ENTERPRISES, INC | | THREE LANDMARK SQUARE | | | STAMFORD | CT | 06897 | |
| MORMAC MARINE GROUP INC. | | 3 LANDMARK SQUARE | | | STAMFORD | CT | 06901 | |
| MORNING STAR YACHTS, INC. | | 1055 WEST HASTINGS ST. | | VANCOUR, B.C. V6E2H2 | CANADA | | | |
| MOROCCO CONSULATE GENERAL | | 5555 DELMONTE, STE. 2405 | | | HOUSTON | TX | 77056 | |
| MORPHO TRUST USA | | 296 CONCORD ROAD, SUITE 300 | | | BILLERICA | MA | 01821 | |
| MORRIS MARINE CONSULTING, LLC | JACKIE MORRIS | 4022 HENNING DR. SOUTH | | | MOBILE | AL | 36619 | |
| MORRIS MATERIAL HANDLING, LLC | | 315 WEST FOREST HILL AVENUE | | | OAK CREEK | WI | 53154 | |
| Morris Nichols Arsht & Tunnell | Attn: Eric D. Schwartz, Esq. | 1201 North Market Street | P.O. Box 1347 | | Wilmington | DE | 19899 | |
| MORRIS, LESTER | | 18618 N LYFORD DR | | | KATY | TX | 77449 | |
| MORRIS, RICKEY | | 8864SHANNONS MILL RD | | | FOLEY | AL | 36535 | |
| MORRIS, SCOTT | | PO BOX 267 | | | STAPLETON | AL | 36578 | |
| MORRISON, GINA | | 3401 WADE-VANCLEAVE | | | VANCLEAVE | MS | 39565 | |
| MORRISON, TIMOTHY | | 8550 HYACINTH WAY | | | MOSS POINT | MS | 39562 | |
| Morriss River Property, LLC | | c/o Thames Jackson Harris Company, Inc., as Agent | 60 St. Francis Street | | Mobile | AL | 36602 | |
| MORRISSETTE, ALVIN | | 3815 PLEASANT VALLEY | ROAD | | MOBILE | AL | 36609 | |
| MORSE RUBBER, LLC | | P.O. BOX 586 | | | KEOKUK | IA | 52632 | |
| MORSE, GARVICE | | 7600 CARTER RD | | | MOSS POINT | MS | 39562 | |
| MORTENSEN & LANCE | | STRANDVEJEN 3212 | P.O. BOX 2703 | DK 2100 COPENHAG EN O. | DENMARK | | | |
| MORTENSEN & LANGE | | KONGEVEJAN 2 | | | DK-3480 FREDENS | DEN | | DENMARK |
| MORTON & COMPANY | | 1680 PORT BLVD. | P.O. BOX 012948 | | MIAMI | FL | 33101 | |
| MORTON COMPANY | | P. O. BOX 012948 | | | MIAMI | FL | 33101-2948 | |
| MOSLEY, JAKARI | | 7060 REMINGTON PARK | COURT | | MOBILE | AL | 36618 | |
| MOSLEY, PHILLIP | | 2297 WAYNESBORO / | SHUBUTA ROAD | | WAYNESBORO | MS | 39367 | |
| MOSQUEDA, FERNANDO | | 310 CHARLOTTE DR | | | BEAUMONT | TX | 77705 | |
| MOSS MARINE MANAGEMENT S.A. | | LEOSTHENOUS 18 & FILELLINON ST | | | 185 36 PIRAEUS | GRE | | GREECE |
| MOSS, RODERICK | | 3366 CLUB HOUSE RD | | | MOBILE | AL | 36605 | |
| MOSS, SEAN | | 809 PORT NECHES AVE | | | PORT NECHES | TX | 77651 | |
| Mosses, Antony | | PO BOX 2035 | | | GAUTIER | MS | 39553 | |
| MOSVOLDS REDERI, A/S | | P. O. BOX 113 | JOCHUM LUNDS PLASS 6 | | N-4551, FARSUND | NOR | | NORWAY |
| MOTA, GERALD | | 1320 9TH AVE | APT. # 104 | | PORT ARTHUR | TX | 77642 | |
| MOTA, RICARDO | | 2203 CHICOT ST | | | PASCAGOULA | MS | 39581 | |
| MOTES, MARKUS | | 1517 SKYLINE DRIVE | | | Gautier | MS | 39553 | |
| MOTION INDUSTRIES | | P. O. BOX 404130 | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES | JAY | P O BOX 23009 | | | HARAHAN | LA | 70123 | |
| MOTION INDUSTRIES | STEVE | P O BOX 906 | | | PASCAGOULA | MS | 39568 | |
| MOTION INDUSTRIES INC | | P O BOX 744 | | | HARVEY | LA | 70059 | |
| MOTION INDUSTRIES INC | | P.O. BOX 849737 | | | DALLAS | TX | 75284 | |
| MOTION INDUSTRIES INC | | P.O. BOX 876 | | | GROVES | TX | 77619 | |
| MOULDS, TOMMY | | 263 S BROAD ST APT A | | | MOBILE | AL | 36603-1128 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNDREAS, NICHOLAS G., SHIPPI | | 47-49 BOUBOULINAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| MOWINCKELS REDERI, A/S J. LUDW | | P. O. BOX 4070, DREGGEN | BRADBENKEN 1 | | N-5023 BERGEN | NOR | | NORWAY |
| MOYE, JACKLYN | | 114 MOYE BOLTON LANE | | | LUCEDALE | MS | 39452 | |
| MPAC | | PO BOX 8583 | | | MOSS POINT | MS | 39562 | |
| MPC MUNCHMEYER PETERSEN STEAMS | | PALMAILLE 71 | | | HAMBURG | | D-22767 | |
| Mr. & Mrs. Jerry Lee | c/o Rhonda @ Jerry Lee's | 1417 Highway 90 | | | Gautier | MS | 39553 | |
| MR. DURWOOD STEPHENS, JR. | | 604 MOORE AVENUE | | | PORTLAND | TX | 78374 | |
| MR. J. TAHILJA | | | | | | | | |
| MR. LEW WHITE | | 3560 FORT DENAUD ROAD | | | LA BELLE | FL | 33935 | |
| MR. ROY SPRAUVE | | ST. THOMAS, U.S. VIRGIN ISL | | | | | | |
| MS BOARD OF LICENSURE | | P. O. BOX 3 | | | JACKSON | MS | 39205 | |
| MS BOARD OF LICENSURE | | 660 NORTH ST, STE 400, 2nd FLOOR | | | JACKSON | MS | 39202 | |
| MS ENGINEERING SOCIETY | | 300 CASTLEWOODS BLVD. STE 10 | | | BRANDON | MS | 39047 | |
| MS PHOSPHATES CORPORATION | | P. O. BOX 848 | | | PASCAGOULA | MS | 39568 | |
| MS SECRETARY OF STATE'S OFFICE | | PO BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MS SECRETARY OF STATE'S OFFICE | | PO BOX 136 | | | JACKSON | MS | 39205 | |
| MS Veendam | | | | | | | | |
| MSC HEAD QUARTERS | | MILITARY SEALIFT COMMAND | | | WASHINGTON | DC | 20398-5100 | |
| MSC INDUSTRIAL SUPPLY | BRUCE HAGGARD | DEPT CH 0075 | | | PALATINE | IL | 60005-0075 | |
| MSRC | | 1350 I STREET N. W. | | | WASHINGTON | DC | 20005 | |
| MUBRO MARINE INC | | | | | JACKSONVILLE | FL | 32247 | |
| Muhammed Kunju, Abdulmanaf | | 165 NAMCOOK ROAD | APT # 3 | | NORTH KINGSTOWN | RI | 02852 | |
| Muhammed Musthafa Abessa B, Sham | | 7 CHENNAULT ST | APT 2 | | MORGAN CITY | LA | 70380 | |
| Mukrukkattu Joseph, Biju | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| MULCAHEY, SAMUEL | | 1221 JOHN DAILEY DR | | | GAUTIER | MS | 39553 | |
| MULLER, KENNETH | | 3618 ROANOKE | | | PORT ARTHUR | TX | 77642 | |
| MULLER, KENNETH | | 8626 STONEGATE CT. | | | PORT ARTHUR | TX | 77642 | |
| MULLINS, KENNETH | | 3737 DANA CIR | | | PASCAGOULA | MS | 39581 | |
| MULTIWAVE GEOPHYSICAL COMPANY | | DAMSGARDSVEIEN 125 | | | 5162 LAKSEVAG | | | NORWAY |
| MULZER CRUSHED STONE, INC. | | | | | | | | |
| Mundappilly, Shabeer A | | 3010 BARTLETT AVE | APT 8D | | PASCAGOULA | MS | 39581 | |
| Mundattingal K, Raju | | 115C ARISTILE RD | | | MORGAN CITY | LA | 70380 | |
| MUNGUIA MALDONADO, RAFAEL | | 2025 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| MUNGUIA, LIONSO | | 5201 MOCACO DR | APT 8A | | PASCAGOULA | MS | 39581 | |
| Munich Re Group, Syndicate 0457 | | PO Box 18213 | | | London | | EC3P 8PA | United Kingdom |
| MUNNERLYN, VENOTRE | | 6508 S PRINCETON | WOODS DR | | MOBILE | AL | 36618 | |
| Munnoorvelickal Karunakar, Binu | | 318 BLUE BAYOU | | | KISSIMMEE | FL | 34743 | |
| MUNOZ RUIZ, TITO | | 5503 TELEPHONE RD | LOT C38 | | PASCAGOULA | MS | 39567 | |
| MUNSON MANUFACTURING | | 150 WEST DAYTON STREET | | | EDMONDS | WA | | |
| MURILLO, RICARDO | | 111 W. PINE AVE | | | ORANGE | TX | 77630 | |
| MURMANSK SHIPPING CO. | | 15 KOMINTERNA STREET | | | MURMANSK | RUS | | RUSSIAN FEDERAT |
| MURMANSK SHIPPING CO. | | 15 KOMINTERNA STREET | MURMANSK | RUSSIA | | | | |
| MURRAY STEVEDORING COMPANY | | P.O. BOX 88 | | | MOBILE | AL | 36601 | |
| MURRAY, LENORE | | 917 BUENA VISTA ST | | | Pascagoula | MS | 39567 | |
| MURRAY, RICHARD | | 917 BUENA VISTA ST | | | PASCAGOULA | MS | 39567 | |
| Murugayan, Ramachandran | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| MUSGROVE TOWING CO. | | 16305 N. SECOND STREET | | | CHANNELVIEW | TX | 77530 | |
| MUSSELMAN, ANDREW | | 24609 CHANTILLY LANE | | | DAPHNE | AL | 36526 | |
| MUSTANABI-STR-ALKUTOB | | P.O. BOX 2849 | | DAMASCUS | SYRIA | | | |
| MUSTANG MACHINERY COMPANY, LTD | | P.O. BOX 4346 DEPT 144 | | | HOUSTON | TX | 77210-4346 | |
| MUSTANG RENTAL SERVICE | | P.O. BOX 4346, DEPT. 188 | | | HOUSTON | TX | 77210-4346 | |
| Muthu, Murugan | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| Muthurathinam, Arumugasamy | | 16 WASP ROAD | | | NORTHKINGSTO WN | RI | 02852 | |
| Muthusamy, Thanu | | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| MYERS, CHARLES | | 3775 SHERBROOK RD | | | WILMER | AL | 36587 | |
| MYERS, CHRISTOPHER | | 1802 MONROE ST | | | Pascagoula | MS | 39567 | |
| MYERS, CLAIBORNE | | 7029 WEDGEWOOD CT. | | | DAPHNE | AL | 36526 | |
| MYERS, GERALD | | 1404 BELAIR ST | APT6 | | PASCAGOULA | MS | 39567 | |
| MYERS, JEREMIAH | | 18000 RAYFORD | SHUMOCK RD | | MOSS POINT | MS | 39562 | |
| MYERS, RONNIE | | 429 BILLS AVE | | | OCEAN SPRINGS | MS | 39564 | |
| MYERS, TONY | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| MYHRE, TERRY | | 103 MANILLA ST | | | LUCEDALE | MS | 39452 | |
| MYKLEBUSTHAUG MANAGEMENT AS | | | | | | | | NORWAY |
| N.A.N.E. SHIPPING MANAGEMENT S | | 1 PSARON ST. | | | ATHENS | | | GREECE |
| N.A.N.E. SHIPPING MANAGEMENT S | | PALINI | | | ATHENS | | | GREECE |
| N.C. STATE PORT AUTHORITY | | | | | | | | |
| N.M. PATERSON & SONS LIMITED | | 276 RUE ST. JACQUES, SUITE 818 | MONTREAL, QUEBEC | | CANADA H2Y1N3 | | | |
| N.R. BROUSSARD LANDING | | 25817 LA HWY. 333 | | | ABBEVILLE | LA | 70510 | |
| N.W.E., LLC | David Nicholson | P.O. BOX 2191 | | | FAIRHOPE | AL | 36533 | |
| N.WALLER & ASSOC. CONSULTING ENGINEERS INC | NATHANIEL "BUDDY" WALLER | 6925 E-COTTAGE HILL RD | | | MOBILE | AL | 36695 | |
| NABORS DRILLING USA INC (SOUTH | | 515 WEST GREENS ROAD, SUITE 10 | | | HOUSTON | TX | 77067 | |
| NABORS INDUSTRIES (HOUSTON) | | 515 W. GREENS RD., SUITE 1200 | | | HOUSTON | TX | 77067 | |
| NABORS INDUSTRIES INC | | P. O. BOX 9709 | 4400 WEST ADMIRAL DOYLE DRIVE, | | NEW IBERIA | LA | 70562 | |
| NABORS MARINE, INC. | | 3417 WEST ADMIRAL DOYLE | | | NEW IBERIA | LA | 70560 | |
| NACE INTERNATIONAL | | 15835 PARK TEN PLACE | | | Houston | TX | 77084 | |
| NACHER | | 111 EAST ANGUS DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| NA-CHURS PLANT FOOD CO | | | | | MARION | OH | 43302 | |
| NACOL, JARRETT | | 11412 POTICAW | LANDING RD | | VANCLEAVE | MS | 39565 | |
| Nadhamuni Moorthy, Moorthy | Marimuthu v Signal | 2070 MCMILLIAN AVE | ROOM 151 | | NORTH CHARLESTO | SC | 29405 | |
| NAESS SHIPPING (HOLLAND),B.V. | | DITLAAR 1-3 1066 EE | | | AMSTERDAM | NET | | NETHERL ANDS |
| NAFTAL DIRECTION AVIATION MARI | | HOUARI BOUMEDIENE AIRPORT, P. | | | ALGIERS | ALG | | ALGERIA |
| NAFTOMAR SHIPPING & TRADING CO | | 243 ALKYONIDON AVENUE | | | 166 73 VOULA | GRE | | GREECE |
| Nagaraj, Nanhakumar | Achari v Signal | 3010 BARTLETT AVE | APT 9F | | PASCAGOULA | MS | 39581 | |
| NAKATA MAC CORPORATION | | 8TH FLOOR KYODO BLDG. 2-4 NIHO | | | 3-CHOME, CHUO-K | JAP | | JAPAN |
| NALL, NATHANIEL | | 1129 CARNES RD | | | WIGGINS | MS | 39577 | |
| NAMAN'S CATERING | AMBER SEARCY | 1909 BROOKDALE DRIVE WEST | | | MOBILE | AL | 36618 | |
| NAMASCO | | 907 SOUTH 20TH STREET | | | TAMPA | FL | 36605 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAMASCO | | P.O. BOX 844230 | | | DALLAS | TX | 75284 | |
| Namasco | | | | | | | | |
| NAMASCO CORP. | | PO BOX 952160 | | | DALLAS | TX | 75395 | |
| NAMASCO-SOUTH CENTRAL DIV OF KLOCKNER NAMASCO CORP | TOMMY MITCHELL | P.O. BOX 951573 | | | DALLAS | TX | 75395 | |
| NANCE INTERNATIONAL | | P.O. BOX 1547 | | | BEAUMONT | TX | 77704 | |
| NANKO KISEN CO. LTD. | | 2173 OAZA KANAEURA, KAMAE-CHO | | | MINAMIAMBE, OIT | JAP | | JAPAN |
| NANTUCKET STEAMSHIP AUTHORITY | | BOX 284 | | | WOODSHOLE | MA | 02543 | |
| NAPPER, JOHN | | 1040 HWY 875 # 1431 | | | ORANGE | TX | 77630 | |
| NAPPIER, CHRISTOPHER | | 16505 MCGREGOR RD | | | VANCLEAVE | MS | 39565 | |
| Narayan Shaw, Arunkumar Shaw | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Narayan Shelar, Rajendra | | B-G MANTHAN PARK DUPLEX | OPP-JALARAM DHAM SOCIETY G.I. D. C. ROAD ALWA NAKA | | MANJAL PUR VADODARA, GUJRAT | | 390010 | INDIA |
| Narayan Shelar, Rajendra | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Narayan Singh, Pradeep Kumar | Kambala v Signal | 1411 GREEN AVE PMB | # 338 | | ORANGE | TX | 77630 | |
| Narayanasmy, Saravanachelvan | Meganathan v Signal | 2070 MCMILLAN AVE | ROOM 234 | | CHARLESTON | SC | 29405 | |
| NARVAL SHIPPING CORPORATION | | 1 MAKRAS STOAS | | | 185 31 PIRAEUS | GRE | | GREECE |
| NARVEL SHIPPING CORPORATION | | 18 ZOODOHOU PIGIS STREET | | | 185 38 PIRAEUS | GRE | | GREECE |
| NASA/John C Stennis Space Ctr | | Office of Procurement | Bld 1100 RN 251H, Program Mgmt | Mail Code DA 10 | Stennis Space Center | MS | 39529-6000 | |
| NASA/JOHN C. STENNIS SPACE CEN | | NASA/ACQUISITION MANAGEMENT OF | | | STENNIS SPACE CENTER | MS | 39529-6000 | |
| NASA/JOHN C. STENNIS SPACE CEN | | OPERATIONS CONTRACTING DIVISIO | | | STENNIS SPACE CENTER | MS | 39529-6000 | |
| NASH, MACK | | 107 BARBARA CIR | | | OCEAN SPRINGS | MS | 39564 | |
| NASH, MICHAEL | | 1390 SHADY LN | | | VIDOR | TX | 77662 | |
| NASHVILLE FABRICATION & MECHAN | | | | | MT JULIET | TN | 37122 | |
| NASSAU PORT AUTHORITY | | MARSH HARBOUR, P. O. BOX 8175 | | | NASSAU | BAH | | BAHAMAS |
| NAT'L AERONAUTICS & SPACE ADM. | | MANAGEMENT OPERATIONS OFFICE | | | MARSHALL SPACE | AL. | 35812 | |
| NATALCA SHIPPING CO. S.A. | | CHANDRIS BUILDING, 1 KANARIS S | | | 185 37 PIRAEUS | GRE | | GREECE |
| NATCO LIMITED PARTNERSHIP | | 2122 YORK ROAD | | | OAK BROOK | IL | 60521-1930 | |
| National Association of Attorneys General | Karen Cordry | 2030 M Street NW, 8th floor | | | Washington | DC | 20036 | |
| NATIONAL CONTRACT ASSOC | | P.O. BOX 758747 | | | BALTIMORE | MD | 21275-8747 | |
| NATIONAL DRILLING COMPANY | | | | | | | | |
| NATIONAL MARINE | | P.O. BOX 1015 | | | CHANNELVIEW | TX | 77530 | |
| NATIONAL MARINE | | P.O. BOX 796 | | | PORT ALLEN | LA | 70767 | |
| NATIONAL MARINE INC(PLATZER,BR | | | | | NEW ORLEANS | LA | 70160 | |
| NATIONAL MARINE INC(SYN) | | | | | NEW ORLEANS | LA | 70152 | |
| NATIONAL MARINE INC. | | P. O. BOX 289 | | | PORT ALLEN | LA | 70767-0289 | |
| NATIONAL MARINE, INC. | | P. O. BOX 52189 | | | NEW ORLEANS | LA | 70152-2189 | |
| NATIONAL MARINE, INC. | | C/O W.T. AMES | 149 FAIRWAY DRIVE | | DAPHNE | AL | 36526 | |
| NATIONAL MARINE-PORT ALLEN | | P.O. BOX 796 | | | PORT ALLEN | LA | 70767 | |
| NATIONAL MARITIME EDUCATION COUNCIL | | 9270 SIEGEN LANE, BLDG 301 | | | BATON ROUGE | LA | 70810 | |
| NATIONAL MARITIME SERVICE | | DIRECTOR GENERAL | PANAMA CITY | | REPUBLIC OF PANAMA | | | |
| NATIONAL NAVIGATION CO. | | P. O. BOX 2731 HORIAH, HELIOPO | 117 ABDEL AZIZ FAHMY STREET | | CAIRO | REP | | ARAB REPUBLIC O |
| NATIONAL NETWORKS | | 2909 SPURLOCK ROAD | | | NEDERLAND | TX | 77627 | |
| NATIONAL NETWORKS | | P.O. BOX 385 | | | BRIDGE CITY | TX | 77611-0385 | |
| NATIONAL OIL AND GAS CO. OF IN | | | | | | | | INDIA |
| NATIONAL OIL WELL/VARCO/BRANDT | | 1530 SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 | |
| NATIONAL OIL WELL/VARCO/BRANDT | | P. O. BOX 30 | | | LAKE ARTHUR | LA | 70549 | |
| NATIONAL OILWELL | | P.O. BOX 200838 | | | DALLAS | TX | 75320-0838 | |
| NATIONAL PUMP & COMPRESSOR | | P.O. BOX 21160 | | | BEAUMONT | TX | 77720-1160 | |
| NATIONAL RESPONSE CORPORATION | | 17350 STATE HIGHWAY 249 | SUITE 355 | | HOUSTON | TX | 77064 | |
| NATIONAL SEMINARS | | P.O. BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SEMINARS | | 6901 WEST 63RD ST | | | SHAWNEE MISSION | KS | 66202-4007 | |
| NATIONAL SHIPPING & TRADING CO | | 545 MADISON AVE. | | | NEW YORK | NY | 10022 | |
| NATIONAL SHIPPING & TRADING CO | | 545 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| NATIONAL SHIPPING CO. OF SAUDI | | P. O. BOX 8931 | NEW AL-AKHARIYA BUILDING, SITT | | RIYADH 11492 | SAU | | SAUDI ARABIA |
| NATIONAL SHIPPING OF AMERICA/G | | 222 KEARNY STREET, SUITE 305 | | | SAN FRANCISCO | CA | 94108 | |
| NATIONAL STEEL AND SHIPBUILDIN | | PO BOX 82578 M/S 20-D | | | SAN DIEGO | CA | 92186-5278 | |
| NATIONAL VESSEL DOCUMENTATION CENTER | | PO BOX 1119 | | | FALLING WATERS | WV | 25419-1119 | |
| NATIONAL VISION ADMINISTRATORS LLC | | BOX #78134 | | | MILWAUKEE | WI | 53278-0134 | |
| NATIONAL VISION ADMINISTRATORS, LLC | | P.O. BOX 416421 | | | BOSTON | MA | 02241-0421 | |
| NATOM. FAABE | | 2345 PECOS ST | APT # 203 | | BEAUMONT | TX | 77702 | |
| NATURES WAY MARINE LLC | | 5993 RANGELINE RD | | | THEODORE | AL | 36582 | |
| NAUGATUCK TREATMENT CO | | | | | NAUGATUCK | CT | 06770 | |
| NAUTICAL DESIGN, INC. | | XX | | | FT. LAUDERDALE | FL | | |
| NAUTICAL INVESTMENTS | | P.O. BOX 1820 | | | MORGAN CITY | LA | 70381 | |
| NAUTICAL SERVICE, INC. | | 1423 WHITNEY AVENUE | | | GRETNA | LA | 70056 | |
| NAUTICAN RESEARCH & DEVELOPMENT LTD | | PO BOX 428 | 115 KELVIN GROVE WAY | | LIONS BAY | BC | VON 2E0 | CANADA |
| NAUTILUS CHARTERING N.V. | | KAPELLENSTEENWEG 60 | | | B-2920 KALMTHOU | BEL | | BELGIUM |
| NAUTILUS INTERNATIONAL (INDIA) | | 34, KARTAR BHAVAN, 121, SHAHID BHAGAT SINGH ROAD | | | COLABA | MU | 400 005 | INDIA |
| NAUTIRA SCHIFFAHRTSGESELLSCHAF | | VIOLENSTRASSE 27 | | | 28195 BREMEN | | | GERMANY |
| NAUTRONIX | | 611 PORTWEST DR. # 120 | | | HOUSTON | TX | 77024 | |
| NAV MARINE LTD | | 129, FILONOS STR | | | PIRAEUS | | 18536 | GREECE |
| NAVA AGUILAR, MANUEL | | 5208 4TH ST | | | PORT ARTHUR | TX | 77642 | |
| NAVA, JUAN | | 309 NORTH ST. | | | ORANGE | TX | 77630 | |
| NAVA-GONZALES, JOSE | | 1321 SABINE AVE. | | | PORT ARTHUR | TX | 77642 | |
| NAVAJO SEACARRIERS S.A. | | 2 D. GOUNARI STREET | | | 185 31 PIRAEUS | GRE | | GREECE |
| NAVAL FACILITIES ENG. COMMAND | | CONTRACTS OFFICE, 2716 | CAC, BUILDING 41 | 1000 23RD AVENUE | PORT HUENEME | CA | 93043-4301 | |
| NAVAL INVENTORY CTRL POINT-MEC | | 5450 CARLISLE PIKE | P.O. BOX 2020 | | MECHANICSBUR G | PA | 17055-0788 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVAL OCEANOGRAPHIC OFFICE | | CODE N42, BUILDING 9134 | STENNIS SPACE CENTER, MS | | STENNIS SPC CTR | MS | 3952250010 | |
| NAVAL RESEARCH LABORATORY | | ATTN: DISBURSING OFFICER | | | WASHINGTON | DC | 20375-5000 | |
| NAVAL SEA SYSTEM COMMAND | | 1333 ISAAC HULL AVE SE SEA2020 | | | WASHINGTON NAVY | DC | 20376-2020 | |
| NAVARRO, JOKCHYMIN | | 1310 MARKET ST | APT B1 | | PASCAGOULA | MS | 39567 | |
| NAVARRO, JUAN | | 1320 9TH. AVE. | APT. #235 | | PORT ARTHUR | TX | 77642 | |
| NAVEJAS, RAUL | | 1028 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| NAVI TREK,INC. | | 5131/2 W.MAIN | | | HOUSTON | TX | 77006 | |
| NAVIAL S.A. DE C.V. | | 511 E. SAN YSIDRO BLVD. | | | SAN YSIDRO | CA | 92173 | |
| NAVICAR C.A., NAVIERA | | EDIFICIO PUNTA GORDA PARIATO M | | | LA GUAIRA | VEN | | VENEZUELA |
| NAVICON-TEXAS INC. | | 100 GLENBOROUGH, STE. 1080 | | | HOUSTON | TX | 77067 | |
| NAVIERA AMAZONICA PERUANA | | SAN BORJA NORTE 761 | | | LIMA 41 | PER | | PERU |
| NAVIERA ARMAMEX, S.A. DE C.V. | | CO. CHAP. MORALES POLANCO | | | MEXICO D.F. | | 11570 | MEXICO |
| NAVIERA ARMAMEX, S.A. DE C.V. | | HOMERO 10 PISO | | | | | | 11570 MEXICO DF |
| NAVIERA ARMAMEX, S.A. DE C.V. | | HOMERO 440 - 10 PISO | | | MEXICO D.F. | | 11570 | MEXICO |
| NAVIERA BLANCAMAR | | CALLE LARGA NO 10D-70 | | | CARTAGENA DE INDIAS | | | COLOMBIA |
| Naviera Bourbon Tamaulipas | | | | | | | | |
| NAVIERA INTEGRAL | | LOPEZ DE VEGA NO 111, 4 PISO C | | | POLANCO MEXICO CITY | | 11570 | MEXICO |
| NAVIERA MERCANTE C.A. (NAVIMER | | AVENIDA DIAMEN AVENIDA E BLOHN | | | CARCASAS | VEN | | VENEZUELA |
| NAVIERA TAMAULIPAS | | ROBLE 209 COL. AGULIA | | | TAMPICO | TAM | 89230 | MEXICO |
| NAVIERA TAMAULIPAS S.A.DE C.V. | | CIPRES 102, COL. AGUILA, C.P. | 89230 | TAMPICO, | TAMAULIPAS | | | MEXICO |
| Naviera Tamaulipas, SA De Cv | | Roble No. 209 | Col. Aguila | | Tampico Tam 89230 | | Mexico | |
| NAVIERA ULISES C.A. | | CALLE NEVERI, ZONA INDUSTRIAL UNARE II | | | EDO. BOLIVAR | VE | XXX | VENEZUELA |
| NAVIERA ULISES C.A. | | EDIFICIO FAPCO, FRENTE AL AEROPUERTO, PUERTO ORDAZ | | | EDO. BOLIVAR | VE | XXX | VENEZUELA |
| NAVIGARE INTERNATIONAL | | 1984 NORTH HWY 190 | | | COVINGTON | LA | 70433 | |
| NAVIGARE INTERNATIONAL | | 3850 NORTH CAUSEWAY BLVD, S. 1 | suite 1530 | | METAIRE | LA | 70002 | |
| NAVIGARE INTERNATIONAL INC. | | 3850 NORTH CAUSEWAY BLVD., STE | | | METAIRIE | LA | 70002 | |
| Navigare International Inc. | | 3850 North Causeway Blvd. | Suite 1530 | | Mataitie | LA | 70002 | |
| NAVIGARE INTERNATIONAL, INC. | | 3850 N. CAUSEWAY BLVD. | SUITE 1530 | | METAIRIE | LA | 70002 | |
| NAVIGATION MARITIME BULGARE | | 1 PRIMORSKI BLVD. | CHERVENOARMEISKI | 9000 VARNA, BULGARIA | | | | |
| NAVIGATION MARITIME BULGARE, L | | 1 PRIMORSKI BLVD. | | | 9000 VARNA | BUL | | BULGARIA |
| NAVIGATOR GAS | | 21 PALMER STREET | | | LONDON | | SW1H 0AD | UNITED KINGDOM |
| Navigators Group, Syndicate 1221 | | Room 974, Lime St. | | | London | | EC3M 7HA | United Kingdom |
| NAVIGATORS INS CO (10.67%) | | 400 Atlantic St., 8th Floor | | | Stamford | CT | 06901 | |
| Navigators Management Company | | 2121 Sage, Ste. 145 | Houston, TX 77056 | | Houston | TX | 77056 | |
| NAVIGAZIONE ALTA ITALIA S.P.A. | | P. O. BOX 392 | | | 16128 GENOA | ITA | | ITALY |
| NAVIGAZIONE MONTANARI S.P.A. | | P. O. BOX 17 | | | FANO | | 61032 | ITALY |
| NAVIGAZIONE MONTANARI S.P.A. | | VIA SEBASTIANO CECCARINI 36 | | | FANO | | 61032 | ITALY |
| NAVIGO MANAGEMENT CO. | | P.O. BOX 3087 | | | LIMASSOL | CYP | | CYPRUS |
| NAVIGO MANAGEMENT CO. | | 111 SPYROU ABAOUZOU STR: | P.O. BOX 3087 | | LIMASSOL CYPRUS | | | |
| NAVIOS SHIP AGENCIES, INC. | | 1717 EAST LOOP, STE. 334 | | | HOUSTON | TX | 77029 | |
| NAVIOS SHIP MANAGEMENT SER. | | P.O. BOX 1167 | | | MOBILE | AL | 36633 | |
| NAVIOS SHIPPING | | 333 LUDLOW ST. | | | STAMFORD | CT | 06902-6913 | |
| NAVIOS SHIPPING | | STAMFORD HARBOUR PARK | | | STAMFORD | CT | 06902-6913 | |
| NAVISUR S.A. DEC.V. | | P.O. BOX 126 | CALLE 45, NUMERO 495-B 9700 ME | | YUCATAN | MEX | | MEXICO |
| NAVITRANS MARITIME INC. | | 7 IFIGENIAS STREET | | | VOULIAGMENI, 16 | GRE | | GREECE |
| NAVIX LINE CO. LTD. | | 6TH FLOOR, PALACESIDE BUILDING | | | CHIYODA-KU, TOK | JAP | | JAPAN |
| NAVROM SHIPPING CO. | | 8700 CONSTANTZA | | | | ROM | | ROMANIA |
| NAVSEA | | | | | | | | |
| NAVSEA (DC) | | 1333 ISSAC HULL AVENUE SE | | | WASHINGTON NAVY YARD | DC | 20376 | |
| NAVSEA (DC) | | STOP 2020 | | | WASHINGTON NAVY YARD | DC | 20376 | |
| NAVY FISC SAN DIEGO | | | | | SAN DIEGO | CA | | |
| NAVY SIMA | | RSG BUILDING 1488 | | | MAYPORT | FL | 32228-0057 | |
| NAVYLLOYD AG. REEDEREI | | NAUENSTRASSE 41 | | | CH-4002 BASLE | SWI | | SWITZERLAND |
| Nayappuli, Jayasankar | | 1621 SPRINGHILL AVE | APT 319 | | MOBILE | AL | 36604 | |
| Nayapulliyil, Kumaran K | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| NAZARIO, ISRAEL | | 2824 GARDENDALE | | | GAUTIER | MS | 39553 | |
| NCMA | CEASAR FAUSTO | TEXAS LONESTAR CHAPTER | 1701 DIRECTORS BLVD. | SUITE 600/B | AUSTIN | TX | 78744 | |
| NCMA | ELAINE | LOCK BOX #758747 | 7175 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | |
| NEAL, ROBERT | | 2200 MIMOSA | | | PORT ARTHUR | TX | 77640 | |
| NEAL, ROY | | 13880 ANN RD | | | MOSS POINT | MS | 39562 | |
| NECHES-GULF MARINE, INC. | | PO BOX 315 | | | SABINE PASS | TX | 77655 | |
| NEDLLOYD LINES (USA) CORP. | | 400 N. SAM HOUSTON PARKWAY E., | | | HOUSTON | TX | 77060 | |
| NEELY, ERIC | | 2300 WESTBROOK ST | APT 32 | | OCEAN SPRINGS | MS | 39564 | |
| NEELY, TONY | | PO BOX 13040 | | | MOBILE | AL | 36663 | |
| NEGRON CRUZ, LUIS | | 273 E. 93RD ST. | | | CUT OFF | LA | 70345 | |
| NEGRON GUEVARA, JOSE | | 3410 DETROIT AVE | | | PASCAGOULA | MS | 39581 | |
| NEGRON, EDDIE | | 4321 SAWYER CIRCLE | APT. B | | SAINT CLOUD | FL | 34772 | |
| NEGRON-ESCRIBANO, JUAN | | 3545 7TH. AVE. | | | PORT ARTHUR | TX | 77642 | |
| NEIGHBOR MARINE SERVICE, INC. | | 1322 ALLO AVE. | | | MARRERO | LA | 70072 | |
| NEIL, KEITH | | 3092 SYCAMORE ST | | | ORANGE | TX | 77632 | |
| NELSON, CHARLES | | 12450 BROMLEY RD | | | STAPLETON | AL | 36578 | |
| NELSON, WILLIE | | 204 OMEGA ST | | | PRICHARD | AL | 36610 | |
| Nemani, Vara Prasad | | 1406 ACADIAN DRIVE | APT 24 | | HOUMA | LA | 70363 | |
| NEPTUNE OFFSHORE | | | | | FOSJAVAAG | | | NORWAY |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEPTUNE ORIENT LINES LTD. | | 456 ALEXANDRA ROAD 06-00, NOL | | | SINGAPORE 0511 | REP | | REPUBLIC OF SIN |
| NEPTUNE TECHNICAL AGENCIES LTD | | 80 BROAD STREET | | | MONROVIA | | | REPUBLIC OF NEW LIBERIA |
| NEPTUNE TECHNICAL AGENCIES LTD | | 82. ACHILLEOS STR. | P. FALIRO | | ATHENS | | GR 175 63 | GREECE |
| NEREUS MARITIME SYSTEMS, INC. | | LEONTIOU A228 | | | LIMASSOL 3020 | | | CYPRUS |
| NEREUS MARITIME SYSTEMS, INC. | | P. O. BOX 56889-3310 | | | LIMASSOL 3020 | | | CYPRUS |
| NES RENTALS | | P.O. BOX 8500-1226 | | | PHILADELPHIA | PA | 19178-1226 | |
| NESTE O/Y | | KEILARANTA 8, PO BOX 29 | | | SR-02151 ESPOO | FIN | | FINLAND |
| NESTOS MARITIME INC. | | 72 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| NET RESULTS INC. | | 709 WEST RIDGE MEWS | | | WOODBRIDGE | NJ | 07075 | |
| NETHERLANDS - CONSULATE GENERA | | 2200 POST OAK BLVD., STE. 610 | | | HOUSTON | TX | 77056 | |
| NETTLES, WILLAMENIA | | 4245 5TH. AVE. | APT. # C6 | | LAKE CHARLES | LA | 70607 | |
| NETWORK & MANAGEMENT SOLUTIONS | | P.O. BOX 22740 | | | LAS VEGAS | NV | 89126 | |
| NETWORK CRAZE TECHNOLOGIES INC. | | PO BOX 536538 | | | PITTSBURGH | PA | 15253-5907 | |
| NETWORK MARINE, INC. | | 4479 HIGHWAY 70 | | | PIERRE PART | LA | 70339 | |
| NEVILS, CHRISTOPHER | | 3019 OZARK | | | PORT ARTHUR | TX | 77642 | |
| Nevin Kalathi Veetil, Mani | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| NEW CASTLE MARINE | | 5658 NORTH OCEANSHORE BLVD. | | | PALM COAST | FL | 32137 | |
| New Castle Marine | | | | | | | | |
| NEW HORIZONS | | 2800 VETERANS MEMORIAL BLVD | SUITE 330 | | METAIRIE | LA | 70002 | |
| NEW HORIZONS | | 300 E. HIGHLAND MALL BLVD. SUITE 415 | | | AUSTIN | TX | 78752 | |
| NEW JERSEY ALLIANCE FOR ACTION | | PO BOX 6438 | | | EDISON | NJ | 00818-6438 | |
| NEW KRONOS STAR COMPANIA NAVIE | | DOROUTI BLUDG. 5 AKTI MIAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| NEW OFFSHORE INC. | | P. O. BOX 2176 | | | MORGAN CITY | LA | 70381 | |
| NEW ORLEANS COPPER WORKS | | P.O. BOX 50817 | | | NEW ORLEANS | LA | 70150-0817 | |
| NEW ORLEANS PADDLEWHEEL | | N O INTL CRUISE SHIP TERMINAL | #27 POYDRAS STREET WHARF | | NEW ORLEANS | LA | 70130 | |
| NEW ORLEANS SHIPYARD | | | | | | | | |
| NEW PARK ENVIRONMENTAL SERVICE | | 207 TOWN CENTER PKWY FLOOR 2 | | | LAFAYETTE | LA | 70506 | |
| NEW PIG CORP | | ONE PORK AVE. | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORP. | JASON MILLER | P. O. BOX 304 | 1 PORK AVE. | | TIPTON | PA | 16684-0304 | |
| NEW PROVIDENCE CORP. (FERROSTA | | 16510 NORTH CHASE DRIVE | | | HOUSTON | TX | 77060 | |
| NEW QUAY SHIPPING LTD | | 163 KARAISKOU STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| NEW SEASCAPE CRUISES LIMITED | | 3020 N.W. 33 AVENUE | | | FT. LAUDERDALE | FL | | |
| NEW TERMINAL | | P.O. BOX 5398 | | | HOUSTON | TX | 77262 | |
| NEW WAVE MEDIA INTERNATIONAL | | 118 EAST 25th STREET | 2nd FLOOR | | NEW YORK | NY | 10010 | |
| NEW YACHTS, INC. | | 4325 FRANCE ROAD | | | NEW ORLEANS | LA | 70126 | |
| NEW YORK SHIPYARD | | ONE BEARD STREET | | | BROOKLYN | NY | 11231 | |
| NEW YORK SHIPYARD | | PIER 4 | | | BROOKLYN | NY | 11231 | |
| NEWARK ELECTRONICS | GLENN THIGPEN | P O BOX 94151 | | | PALATINE | IL | 60094-4151 | |
| NEWCOMB, RONALD | | 4484 CARIBOU | SPC #8 | | ORANGE | TX | 77630 | |
| NEWELL DAVIS CO. | | | | | WILMINGTON | NC | 28402 | |
| NEWELL, ANTHONY | | 1015 ALVAREZ DR | | | SARALAND | AL | 36571 | |
| NEWMAN, TROY | | 304 PONCE DE LEON DR | EAST | | SARALAND | AL | 36571 | |
| NEWPARK ENVIRONMENTAL | | 1311 BROADFIELD BLVD. | | | HOUSTON | TX | 77084 | |
| NEWPARK SHIPBUILDING | | P.O. BOX 5426 | 8502 CYPRESS STREET | | HOUSTON | TX | 77262 | |
| NEWPARK SHIPBUILDING & REPAIR | | | | | HOUSTON | TX | 77262 | |
| NEWPORT NEWS SHIPBUILDING | | 4101 WASHINGTON AVE. | | | NEWPORT NEWS | VA | 23607 | |
| NEWS MARITIME CO. LTD. | | 3RD FLOOR, JIN-ORIX BUILDING, | | | OSAKA | JAP | | JAPAN |
| Newstar Commercial Lease Funding I, LLC | | 500 Boylston Street, Suite 1250 | | | Boston | MA | 2116 | |
| NewStar Equipment Finance I, LLC (assigned from Regions Commercial Equipment Finance, LLC) | | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | |
| NEXIONS CORP. | | 6060 ROLLING ROAD DRIVE | | | MIAMI | FL | 33156 | |
| NEYMAN, HARRY | | 516 COURTHOUSE DR | | | SALMON | ID | 83467 | |
| NEZ, HECTOR | | 4800 LONG AVENUE | APTL95 | | PASCAGOULA | MS | 39581 | |
| NG, ALEX | | 2153 MORHAVEN CT | | | MOBILE | AL | 36605 | |
| NGUYEN, BE | | 6316 RICHARD DR. | | | ORANGE | TX | 77630 | |
| NGUYEN, BINH | | 4620 INWOOD DRIVE | | | GROVES | TX | 77619 | |
| NGUYEN, CANG | | 3949 TOURAINE AVE | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, COI | | 2539 E. NORMAND CIR | | | ORANGE | TX | 77630 | |
| NGUYEN, DE | | 3620 LAKE ARTHUR DR | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, DONG | | 6012 16TH ST | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, DUNG | | 193 ROBERTS AVE | | | BRIDGE CITY | TX | 77611 | |
| NGUYEN, DUNG | | 4000 SPRINGDALE RD | | | MOBILE | AL | 36609 | |
| NGUYEN, HAO | | 7918 EYRE ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, HUNG | | 3548 29TH ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, HUNG | | 3800 TOURAINE AVE | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, KHOA | | 4635 TAFT ST. | | | BEAUMONT | TX | 77706 | |
| NGUYEN, KIET | | 3544 9TH ST | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, LAP | | 1492 VICTORIA ST. | | | BEAUMONT | TX | 77701 | |
| NGUYEN, LIEM | | 1907 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, LIEM | | 7295 SILVERWOOD LN | | | BEAUMONT | TX | 77708 | |
| NGUYEN, LUCAS | | 6012 16TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, MINH | | 3821 COBBLESTONE LN | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, NGO | | 3901 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, PHI | | 6012 16TH ST | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, PHILLIP | | 3610 AVALON AVE | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, SAO | | 4700 7TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, SON | | 1248 TRINITY AVE. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, THANH | | 3905 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, THANH | | 677 CYPRESS DRIVE | | | D'IBERVILLE | MS | 39540 | |
| NGUYEN, THI | | 3930 TOURAINE AVE | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, TONY | | 5100 15TH STR | | | PORT ARTHUR | TX | 77642 | |
| NGUYEN, TUY | | 1521 LAKEVIEW | | | PORT ARTHUR | TX | 77642 | |
| NICHELSON, CHRISTOPHER | | 12461 A WILMER FARM | RD | | WILMER | AL | 36587 | |
| NICHELSON, MATTHEW | | 127 TINYS LANE | | | LUCEDALE | MS | 39452 | |
| NICHIMEN CORPORATION | | P. O. BOX 18 | 2-2, NAKANOSHIMA 2-CHOME, KITA | | OSAKA | JAP | | JAPAN |
| NICHOLAS BACHKO CO., INC. | | 1090 KING GEORGES POST RD., SU | | | EDISONRK | NJ | 00837 | |
| NICHOLAS INSULATION SERVICES | | 3568 DESIRRAH DRIVE | | | MOBILE | AL | 36618 | |
| NICHOLAS, ANDRE | | 561 SEMINOLE ST | | | MOBILE | AL | 36606 | |
| NICHOLS, CHAD | | 1238 CROSSROAD RD | | | LUCEDALE | MS | 39452 | |
| NICHOLS, JONATHAN | | 605 COMMERCE ST | | | GULFPORT | MS | 39507 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, BRANDON | | 3414 SHORTCUT RD | APT 191 | | PASCAGOULA | MS | 39581 | |
| NICKELSON, CHRISTOPHER | | 7709 COLEMAN | HOMESTEAD RD | | MOSS POINT | MS | 39562 | |
| NICO INTERNATIONAL U.A.E. | | P.O. BOX 12068, DUBIA | | | | UNI | | UNITED ARAB EMI |
| NICO MIDDLE EAST LIMITED | | | | | | | | UAE |
| NICO MIDDLE EAST LTD. | | P.O. BOX 12068 DUBAI | | | UNITED ARAB EMIRATES | | | |
| NICOLSON TERMINAL & DOCK COMPA | | P O BOX 18066 | | | RIVER ROUGE | MI | 48218 | |
| NICOR MARINE, NC. | | 1117 TEAKWOOD DR | | | HARVEY | LA | 70058 | |
| NIDEC AVTRON AUTOMATION CORP. | | P.O. BOX 77060 | | | CLEVELAND | OH | 44194-7060 | |
| Nidugunda V Surya, Prakasha Rao | | P.O. BOX 8666 | | | MOSS POINT | MS | 39562 | |
| NIETO, CHRISTOPHER | | 6831 HOLLEY AVE | LOT 58 | | MOSS POINT | MS | 39563 | |
| NIHON KAIUN LTD | | SUITE 34, VICTORIA HOUSE, MAIN | | | | GIB | | GIBRALTER |
| NIIGATA RINKO KAIRIKU UNSO K.K | | 7TH FLOOR,IINO BUILDING 1-1, U | | | TOKYO 100 | JAP | | JAPAN |
| NIIP Project Office | | 1055 Washington Blvd | | | Stamford | CT | 06901 | |
| NIKOU SHIPPING CO. | | 9111 GLESBY | | | HOUSTON | TX | 77029 | |
| Nimmadala, Bhaskara Rao | Thomas v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Ninan John Tharakan, Fnu | Achari v Signal | P.O. Box 8666 | | | MOSS POINT | MS | 39562 | |
| NIPON YUSEN KAISHA | | P.O. BOX 1250 | BUILDING 3-2 2 CHROM MARUNSCHI | | CHIYODA - KY, T | JAP | | JAPAN |
| NIPPON KISEN CO. LTD. | | TOSHIN BUILDING, 44 AKASHI-CHO | | | KOBE 650 | JAP | | JAPAN |
| NIPPON YUSEN KAISHA | | P. O. BOX 1250 | NYK BLDG., 3-2 NARUNOUCHI 2-CH | | TOKYO 100 | JAP | | JAPAN |
| NISA NAVEGACION S.A. | | AV, ELBOSQUE NORTE 0440, 8 PIS | | | SANTIAGO | CHI | | CHILE |
| NISSHIN GYOGYO KAISHA, LTD. | | 4F, NICHIRO ROPPONGI BUILDING | | | MINATO-KU TOKYO | | 106 | JAPAN |
| NISSHIN GYOGYO KAISHA, LTD. | | 5-15, ROPPONGI 6 CHOME | | | MINATO-KU TOKYO | | 106 | JAPAN |
| NISSHIN SHIPPING CO., LTD. | | UMIICHI BLDG., 17-22 | 1 CHOME | KYOBASHI, CHUO-KU | TOYKO | | | |
| NITTA KISEN K.K. | | MEIKAI BUILDING, 32, AKASHI-CH | | | KOBE 650 | JAP | | JAPAN |
| NIX, ALLEN | | 2195 OLLIE POPE RD | | | LUCEDALE | MS | 39452 | |
| NMA MARITIME & OFFSHORE CONTR | | 757 NORTH ELDRIDGE PKWY | SUITE 190 | | HOUSTON | TX | 77079 | |
| NMHG FINANCIAL SERVICES | | PO BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMHG Financial Services, Onc. | | PO Box 35701 | | | Billings | MT | 59107 | |
| NO CUSTOMER NAME | | | | | | | | |
| NOAA | | 151 Watts Ave | | | Pascagoula | MS | 39567 | |
| NOAA | | Gulf Marine Support Facility | 151 Watts Ave | | Pascagoula | MS | 39567 | |
| NOAA - FINANCE OFFICE | | ROOM 1204 | 20020 CENTURY BLVD | | GERMANTOWN | MD | 20874 | |
| NOAA, DEPT. OF COMMERCE, EASTE | | 200 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| NOAA, DEPT. OF COMMERCE, EASTE | | NORFOLK FEDERAL BUILDING | | | NORFOLK | VA | 23510 | |
| NOAA, WASC. ACQUISITION MGMT D | | 7600 SAND POINT WAY N.E. | | | SEATTLE | WA | 98115-6349 | |
| NOAA/GULF SUPPORT FACILITY | | 3209 FREDRIC ST. | | | PASCAGOULA | MS | 39567 | |
| NOBLE DRILLING (PASCAGOULA) | | 3500 PORT AUTHORITY RD. | | | PASCAGOULA | MS | 39567 | |
| Noble Drilling (U.S.) Inc. | | 13135 South Dairy Ashford | Suite 800 | | Sugar Land | TX | 77478 | |
| NOBLE DRILLING CORP. | | 10370 RICHMOND AVENUE, SUITE 4 | | | HOUSTON | TX | 77042 | |
| NOBLE DRILLING CORP. | | 13135 SOUTH DAIRY ASHFORD | SUITE 800 | | SUGARLAND | TX | 77478 | US |
| NOBLE DRILLING CORP. | | 13135 SOUTH DAIRY ASHFORD | SUITE 800 | | SUGARLAND | TX | 77478 | US |
| NOBLE DRILLING CORP. | | P. O. OB X 80338 | | | LAFAYETTE | LA | 70598-0338 | |
| NOBLE DRILLING CORPORATION | | 100 PETROLEUM DR | | | LAFAYETTE | LA | 70508 | US |
| NOBLE DRILLING CORPORATION | | 10370 RICHMOND AVE | SUITE 400 | | HOUSTON | TX | 77042 | US |
| NOBLE DRILLING CORPORATION | | 13135 SOUTH DAIRY ASHFORD | SUITE 800 | | SUGARLAND | TX | 77478 | US |
| NOBLE DRILLING CORPORATION | | 10200 RICHMOND DRIVE | | | HOUSTON | TX | 77042 | |
| NOBLE DRILLING CORPORATION (HO | | 13135 SO. DAIRY ASHFORD, STE 8 | | | HOUSTON | TX | 77478 | |
| NOBLE MEXICO LIMITED | | FRANCISCO PETRARCA 223-503 | COLONIA, CHAPULTEPEC MORALES | MEXICO, D.F. | C.P. 11570 | | | |
| NOBLE OIL | | | | | | | | |
| NOBLE, LUCIAN | | 2208 Tradewinds Dr. | | | Gautier | MS | 39553 | |
| NOEL, DANTERIA | | 1121 MLK BLVD | | | PICAYUNE | MS | 39567 | |
| NOISE CONTROL ENGINEERING, INC | | 799 MIDDLESEX TURNPIKE | | | BILLERICA | MA | 01821 | |
| NOLAN, BOBBY | | 8555 NICKI CT | | | GRAND BAY | AL | 36541 | |
| NOLAN, CATRINA | | 708 SIMPSON DR | | | GAUTIER | MS | 39553 | |
| NOLASCO GRANADOS, JUAN | | 3425 EDENBORN AVE | APT#152 | | METAIRIE | LA | 70002 | |
| NOMADIC MANAGEMENT A/S | | P.O. BOX 145 | | N-5032 MINDE NORWAY | | | | |
| NOMADIC SHIPPING A/S | | P. O. BOX 145 | CONRAD MOHRSVEI 23 | | N-5032 MINDE PE | NOR | | NORWAY |
| Nomadic Short Sea Shipping A.S | | Wernerholmsvei 15 | 5232 Paradis, Bergen | | | | | Norway |
| NOMIKOS, A. E. SHIPPING INVEST | | 5-7 FILELLINON STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| NOMIKOS, A.M., TRANSWORLD MARI | | 6TH FLOOR, EUROCO BLDG., 10 AL | | | 151 25 ATHENS | GRE | | GREECE |
| NOMIKOS, EVANGELOS P., CORPORA | | 4-6 EFPLIAS STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| NOMIS SHIPPING LTD | | LINKS PLACE | | | ABERDEEN SCOTLAND | | AB11 DY | UNITED KINGDOM |
| Nomis Shipping Ltd | | Links Place | | | Aberdeen, AB11 DY | | | |
| NORBULK SHIPPING U.K. LTD. | | NORBULK HOUSE, 68 GLASSFORD ST | | | GLASGOW, G1 1UP | SCO | | SCOTLAND |
| NORBULK SHIPPING UK LTD. | | 68 GLASSFORD STREET | | | GLASGOW | SC | G1 1UP | UNITED KINGDOM |
| NORBULK SHIPPING UK LTD. | | NORBULK HOUSE | | | GLASGOW | SC | G1 1UP | UNITED KINGDOM |
| NORDANA LINE, WECO AGENCIES (T | | 12777 JONES RD., STE. 300 | | | HOUSTON | TX | 77070 | |
| NORDANE SHIPPING A/S | | FAERGEVEJ 5 | | | DK-5700 SVENDBO | DEN | | DENMARK |
| NORDEN D/S A/S | | AMALIEGADE 49 | | | DK-1256 COPENHA | DEN | | DENMARK |
| NORDIC AMERICAN SHIPPING, INC. | | 1900 WEST LOOP S., STE. 920 | | | HOUSTON | TX | 77027 | |
| NORDIC MARITIME SERVICES AS | | | | | | | | NORWAY |
| NORDIC TANKERS | | 2551 SOUTH SHORE BOULEVARD | | | LEAGUE CITY, | TX | 77573 | |
| NORDSTROM & THULIN AB | | P. O. BOX 1215 | SKEPPSBRON 34 | | S-111 82 STOCKH | SWE | | SWEDEN |
| NORD-SUD | | 1940 JEFFERSON HIGHWAY | | | LUTCHER | LA | 70071 | |
| NORD-SUD SHIPPING INC. | | 605 ST FRANCIS STREET | | | Mobile | AL | 36602 | |
| NORFOLK SOUTHERN CORP. | | LAMBERTS POINT DOCKS | P. O. BOX 89 | | NORFOLK | VA | 23501 | |
| NORGAS CARRIERS PRIVATE LIMITE | | 78 SHENTON WAY | #17-03 | | | | 079120 | SINGAPORE |
| NORIAT SHIPPING LTD AS | | STRANDGATA 9 P. O BOX 144 | | | SARPSBORG N-1701 | | | NORWAY |
| NORMAN, PAUL | | 320 NEVILS ST. | | | BRIDGE CITY | TX | 77611 | |
| NORMARINE OFFSHORE CONSULTANTS | | PO BOX HM 1179 | 41 CEDAR AVENUE | | CEDAR HOUSE | | | BM |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOR-OCEAN SHIPPING | | DRAMMENSVEINEN 127 | | | SKOYEN, N-0212, OSLO | | | NORWAY |
| NOR-OCEAN SHIPPING | | P O BOX 99 | | | SKOYEN, N-0212, OSLO | | | NORWAY |
| NORRIS, JAMES | | 26188 WALNUT DR | | | PASS CHRISTIAN | MS | 39571 | |
| NORRIS, JOHN | | 2332 TILLEY CIRCLE | | | ORANGE | TX | 77630 | |
| NORRIS, JOSHUA | | 17354 HWY 603 | | | KILN | MS | 39556 | |
| NORSE MANAGEMENT (UK) LTD. | | COPFORD HALL, COPFORD, COLCHES | | | ESSEX CO6 1DG | UNI | | UNITED KINGDOM |
| NORSHIP AGENCIES AS | | DRAMMENSVEIN 126A | | | NO-0277 OSLO NORWAY | | | NORWAY |
| NORSHIP AGENCIES AS | | DRAMMENSVEIN 126A | | | OSLO | | N-0277 | NORWAY |
| Norship Agencies AS | Mr. Svein Ivarson, Managing Director | Drammensveien. 126 A | | | N-0277 Oslo | | | Norway |
| NORSHIP AS | | P. O. BOX 3740 | | | N-5033 FYLLINGD | NOR | | NORWAY |
| NORSK HYDRO A/S | | BYGOD ALLE 2 | | | N-0257 OSLO 2 | NOR | | NORWAY |
| NORSKE AMERIKALINJE AS. DEN | | P. O. BOX 27, SMESTAD | HOFFSVEIEN 65 B | | N-0309, OSLO | NOR | | NORWAY |
| NORSON ENGINEERING LIMITED GEN | | P.O. BOX 442 | | | SULPHUR | LA | 70664 | |
| NORSWORTHY, JUSTIN | | 1511 DAWNWOOD | # 3 | | ORANGE | TX | 77632 | |
| NORTH AMERICAN CRANE BUREAU, INC | | 930 WILLISTON PARK POINT | | | LAKE MARY | FL | 32746 | |
| NORTH AMERICAN SHIP AGENCIES | | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTH AMERICAN SHIP AGENCIES I | | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTH AMERICAN SHIPBUILDING,IN | | HIGHWAY 308, 800 INDUSTRIAL PA | RK ROAD | | LAROSE | LA | 70373 | |
| NORTH AMERICAN TRAILING COMPAN | | 2747 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10303 | |
| NORTH AMERICAN, INC. | | 1615 NOWLIN | P.O. BOX 40158 | | MOBILE | AL | 36640 | |
| NORTH BANK TOWING | | P O BOX 758 | | | BERWICK | LA | 70342 | |
| North Bank Towing | | P.O. Box 758 | | | Berwick | LA | | |
| NORTH CAROLINA, DEPT OF TRANS | | P.O. BOX 25201 | | | RALEIGH | NC | 27611-5201 | |
| NORTH PACIFIC MANAGEMENT | | 1418 HWY 53 ST. | | | SEATTLE | WA | 98107 | |
| NORTH SEA SHIPPING AS | | 5385 BAKKASUND | | | | | | NORWAY |
| NORTH SHORE MARINE SERVICE | | | | | PEARL RIVER | LA | 70452 | |
| NORTH SHORE SUPPLY COMPANY | | P.O. BOX 9940 | | | HOUSTON | TX | 77213-0940 | |
| NORTH SHORE WELDING & FAB | | | | | | | | |
| NORTH STAR NAVIGATION | | | | | PADUCAH | KY | 42001 | |
| Northcliffe Shipping & Trading | | 207 Marina Drive | | | Saint Simons Island | GA | 31522 | |
| NORTHEAST PETROLEUM | | | | | | | | |
| NORTHEAST TECHNICAL SERVICES C | | 11700 STATION RD., COLUMBIA 44 | | | OLMSTED FALLS | OH | 44138 | |
| NORTHEAST TECHNICAL SERVICES C | | P. O. BOX 38189 | | | OLMSTED FALLS | OH | 44138 | |
| NORTHERN MARINE MANAGEMENT LTD | | ALBA HOUSE, 2 CENTRAL AVENUE | | | CLYDEBANK | | G81 2QR | SCOTLAND |
| NORTHERN MARINE MANAGEMENT LTD | | CLYDEBANK BUSINESS PARK | | | CLYDEBANK | | G81 2QR | SCOTLAND |
| NORTHERN MARINE MANAGEMENT USA | | 2727 ALLEN PARKWAY, SUITE 760 | | | HOUSTON | TX | 77019 | |
| NORTHERN MARINE MANAGMT LTD. | | ALBA HOUSE, 2 CENTRAL AVE | CLYDEBANK BUSINESS PARK | CLYDEBANK, SCOTLAND G81 2QR | | | | |
| NORTHERN NAVIGATION | | NORWAY P.O. BOX 183 | 1324 LYSAKER NORWAY | | | | | |
| NORTHERN ORION INC. 2-9750 | | ATTN: MARK MARING | 4507 SHILSHOLE AVE. | | SEATTLE | WA | 98107 | |
| NORTHERN RIVER SHIPPING CO., J | | UL. ROSA LYUKSEMBURG 5 | | | ARCHANGEL | RUS | | RUSSIA |
| NORTHERN SHIPPPING CO., JOINT | | NABEREZHNAYA SEVERNOY DVINY 36 | | | ARCHANGEL | RUS | | RUSSIAN FEDERAT |
| NORTHERN STAR COMPANY | | | | | | | | |
| Northrop Grumman Ship Sys | | P.O.Box  149 | | | Pascagoula | MS | 39568 | |
| Northrop Grumman Ship Systems | | P.O. Box  149 | | | Pascagoula | MS | 36568 | |
| NORTHSHORE STEEL FAB | | 131 A INDUSTRIAL DRIVE | | | SLIDELL | LA | 70460 | |
| NORTHSOUTH SHIPMANAGEMENT | | 78 SHENTON WAY 08-03 | SINGAPORE 0208 | REPUBLIC OF SINGAPORE | SINGAPORE | | | |
| NORTON LILLY INTERNATIONAL | | ONE ST. LOUIS CENTER, SUITE 30 | | | MOBILE | AL | 36602 | |
| NORTON LILLY INTERNATIONAL, IN | | 2 NORTHPORT | | | HOUSTON | TX | 770060 | |
| NORVAG SHIPPING A.S. | | BRENNATOPPEN 5 | | | N3300 HOKKSUND | NOR | 47-3-75-48 | NORWAY |
| NORWAY CONSULATE GENERAL | | 2777 ALLEN PARKWAY, STE. 1185 | | | HOUSTON | TX | 77019 | |
| NORWEGIAN CONSULATE GENERAL | | 2777 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| NORWEGIAN CRUISE LINES | | | | | | | | |
| NORWEGIAN CRUISE LINES LTD | | 7665 CORPORATE CENTRE DRIVE | | | MIAMI | FL | 33126 | |
| NORWEGIAN GAS CARRIERS AS | | P O BOX 1734 VIKA | VIKA ATRIUM, MUNKEDAMSVEIEN 45 | | N-0121 OSLO | NOR | | NORWAY |
| NORWEIGAN GAS CARRIERS AS | | P.O. BOX 112 SKOYAN | NO2120510, NORWAY | | | | | |
| NORWEL EQUIPMENT | | | | | | | | |
| NORWOOD, TITUS | | 6009 HOWELLS FERRY | ROAD | | MOBILE | AL | 36618 | |
| NOT LISTED IN LLOYDS' MARITIME | | | | | | | | |
| NOVA INTERNATIONAL SHIPPING IN | | ROOM 97, L & S BULD., 1414 ROX | | | MANILA | PHI | | PHILLIPINES |
| Novae Group, Syndicate 2007 | | 71 Fenchurch St. | | | London | | EC3M 4HH | United Kingdom |
| NOVATUG | | OCEAN BUSINESS CENTRE | | | ROTTERDAM | | 3024 | |
| NOVOROSSIYSK SHIPPING COMPANY | | UL. SVOBODY 1 | | | NOVOROSSIYSK | RUS | | RUSSIAN FEDERAT |
| NOVOSHIP UK LTD | | WATERGATE HOUSE | 13-15 YORK BUILDINGS | | LONDON | | | |
| NPR, INC. | | 212 FERNWOOD AVE. | | | EDISON | NJ | 08818 | |
| NR MARINE INC. | | 14950 HEATHROW  FOREST PARKWAY | | | HOUSTON | TX | 77032 | |
| NR MARINE INC. | | 399 PARK AVENUE, 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| NRC | | P O BOX 8217 | | | GALVESTON | TX | 77553-8217 | |
| NREC POWER SYSTEMS | | 3073 LITTLE BAYOU BLACK DRIVE | | | HOUMA | LA | 70361 | |
| NSA Agencies | | 261 N. Joachim Street | | | Mobile | AL | 36603 | |
| NSA AGENCIES, INC. | | 261 N. JOACHIM STREET | | | MOBILE, | AL | 36603 | |
| NSB NIEDERELBE SCHIFFAHRTSGESE | | HARBURGER STRABE 47-51 | | | 21614 BUXTEHUDE | | | GERMANY |
| NSC Technologies, Inc. | | 660 Mt. Vernon Avenue | | | Portsmouth | VA | 23707 | |
| NSC TECHNOLOGIES, INC. | | 660 MT. VERNON AVE | | | PORTSMOUTH | VA | 23707 | |
| NSI, NATIONAL SORRENTS INC. | | 10139 COMMERCE DRIVE | | | CINCINNATI | OH | 45246-1335 | |
| NSRP - ADVANCED TECHNOLOGY INS | | 5300 INTERNATIONAL BLVD. | | | CHARLESTON | SC | 29418 | |
| NSRP - ADVANCED TECHNOLOGY INS | | ADVANCED TECHNOLOGY INSTITUTE | | | CHARLESTON | SC | 29418 | |
| NT MARINE CO. LTD. | | 2ND FLOOR, NIHONBASHI OKINA BU | | | 3-CHOME, CHUO-K | JAP | | JAPAN |
| NUCOASTAL | | 732 HARVARD STREET | | | HOUSTON | TX | 77002 | |
| NUCOASTAL CORPORATION | | 3355 WEST ALABAMA | SUITE 500 | | HOUSTON | TX | 77098 | |
| NUCOR STEEL | | | | | | | | |
| NUDRAULIX, INC. | TONY | 311 ARI COURT | | | MOBILE | AL | 36607 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUDRAULIX, INC. | Wade Davis | P.O. BOX 7365 | | | MOBILE | AL | 36670 | |
| NUNEZ CONSTRUCTION | | P.O. BOX 1351 | | | TEXAS CITY | TX | 77590 | |
| NUNEZ FIGUEROA, FERNANDO | | 1033 TRINITY AVE | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ OROZCO, RAFAEL | | 800 BRAZOS | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ, ALEJANDRO | | 4220 LEXINGTON | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ, JAVIER | | 5219  7TH STREET | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ, LUCAS | | 1409 HWY 90 | LOT 212 | | GAUTIER | MS | 39553 | |
| NUNEZ, MARIA | | 2010 WOODROW | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ, RODOLFO | | 2298 MIMOSA ST. | | | PORT ARTHUR | TX | 77642 | |
| NUNEZ-LOPEZ, JOSE | | 3914 DELAWARE | | | PORT ARTHUR | TX | 77642 | |
| NV Baggerwerken Decloedt en Zo | | Slijkensesteenweg 2 | Oostende, Belgium | 8400 | | | | |
| NVI, LLC | JOSHUA LUFT | P.O. BOX 1690 | | | GRAY | LA | 70359 | |
| NYC ENERGY LLC | | | | | NEW YORK | NY | | |
| NYK BULKSHIP (SINGAPORE) PRIVA | | 150 BEACH ROAD 24-00, GATEWAY | | | | REP | | SINGAPORE |
| NYK Global Bulk Corporation | | Yusen Building (5F) | 2-3-2 Marunouchi, Chiyoda-ku | | Tokyo, Japan | | 100-0005 | |
| NYMAN, MICHAEL | | 135 TOM HEMPSTEAD RD | | | LUCEDALE | MS | 39452 | |
| O Farrel/QBE Group, Syndicate 1036 | | Lloyds Bldg., Lime St. | | | London | | EC3M 7HA | United Kingdom |
| O. County Econ Devel Corp | | 1201 Childers Rd. | | | Orange | TX | 77630 | |
| O.B. LUMPKIN | | P.O. BOX 1023 | | | MOBILE | AL | 36633 | |
| O.I.L. MARINE LTD. | | 10101 SOUTHWEST FWY., STE 400 | | | HOUSTON | TX | 77074 | |
| O.I.L. USA INC. | | 4582-E KINGWOOD DRIVE, SUITE 5 | | | KINGWOOD | TX | 77345 | |
| O'DANIELS & ASSOCIATES | | 9 WOODS TRAIL | | | ST. CHARLES | MO | | |
| O'LEARY, VAN | | 193 DEAN NURSERY | | | PORT ARTHUR | MS | 39452 | |
| O TOOLE TRAILERS, LLC | JOHN NICHOLS | 6240 E. PEAK VIEW ROAD | | | CAVE CREEK | AZ | 85331 | |
| OAK STEAMSHIP | | 1002 GREAT EAGLE CENTER 23 HAR | | | HONG KONG | JAP | | JAPAN |
| OAKLEY BARGE LINES | | | | | | | | |
| OASIS MARINE SERVICES LTD | | 103-3993 HENNING DRIVE | BURNABY, BC V5C 6P7 CANADA | | | | | |
| OATS, BRIAN | | 5081 SARA PLACE | | | WILMER | AL | 36587 | |
| OBC SHIPPING INC. | | 7611 LAKE ROAD S. | BUILDING 303 ROOM 112 | | MOBILE | AL | 36605 | |
| OBIOL, WILLIAM | | 3725 OLD AIRPORT RD | | | MOSS POINT | MS | 39562 | |
| OBLAK, JEREMIAH | | 12858 CEMETERY RD | | | GRAND BAY | AL | 36541 | |
| OBREGON GARCIA, ALEJANDRO | | 3648 DREXEL | | | PORT ARTHUR | TX | 77642 | |
| OBREGON, JIMMY | | 8537 GREEN BRIAR LN. | | | PORT ARTHUR | TX | 77642 | |
| OBREGON, ROBERTO | | 2130 NOTTINGHAM LN. | | | GROVES | TX | 77619 | |
| OBREGON, ROBERTO | | 4141 PHILMONT AVE | | | PORT ARTHUR | TX | 77642 | |
| OBREGON, ROBERTO | | 6901 WASHINGTON | | | GROVES | TX | 77619 | |
| OCARC SIGNS, TROPHIES AND ENGRAVING | | P.O. BOX 757 | | | ORANGE | TX | 77631-0757 | |
| OCASIO, FELIX | | 1940 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| OCCIDENTAL CHEMICAL CO | | | | | | | | |
| OCCIDENTAL CHEMICAL CO | | | | | DEER PARK | TX | 77536 | |
| OCCIDENTAL CHEMICAL CORP. | | 53 GREENWAY PLAZA | | | PASADENA | TX | 77046 | |
| OCCIDENTAL GROUP | | PLAZA CENTER #402 | 249 ROYAL PALM WAY | | PALM BEACH | FL | 33480 | |
| OCCUCARE INDUSTRIAL CLINIC | | 3946 FRANKLIN STREET | | | GROVES | TX | 77619 | |
| OCCUCARE INDUSTRIAL CLINIC | | 321 W. SAN AUGUSTINE | | | DEER PARK | TX | 77536 | |
| OCCUPATIONAL HEALTH CENTER | TAMI BELL | Dept 3356 | | | Dallas | TX | 75312-3356 | |
| OCEAN CRUISE LINES UK LTD. (UN | | 10 FREDERICK CLOSE, STANHOPE P | | | LONDON W2 2HD | | | UNITED KINGDOM |
| OCEAN DESIGN ASSOCIATES | | | | | | | | |
| OCEAN DRILLING & EXPLORATION | | P. O. BOX 61780 | | | NEW ORLEANS | LA | 70161 | |
| OCEAN DUCHESS, INC. | | 16211 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| OCEAN FREIGHT (TRINIDAD) LTD. | | P. O. BOX 236 | | | PORT OF SPAIN | TRI | | TRINIDAD & TOBA |
| OCEAN FREIGHTERS LTD. | | P. O. BOX 80292 | 4TH FLOOR, 153 KOLOKOTRONI STR | | 185 36 PIRAEUS | GRE | | GREECE |
| OCEAN INDUSTRIES, INC. | | 3301 ALLEN PARKWAY | | | HOUSTON | TX | 77019 | |
| Ocean International, Inc. | | 931 Hwy 90 East | | | Morgan City | LA | 70380 | |
| OCEAN LONGEVITY CO. LTD. | | ROOMS 2715 & 2716, HONG KONG P | | | | HON | | HONG KONG |
| OCEAN MARINE NAVIGATION CO INC | | 1329 CONNECTICUT AVENUE N.W. | SUITE 200 | | WASHINGTON | DC | 20036 | |
| OCEAN OIL CONSTRUCTION | | 1, RUE DU POTAGER | | | L-2347 LUXEMBOURG | | | |
| OCEAN PROJECTS INC. | | 10500 NORTHWEST FWY., STE. 222 | | | HOUSTON | TX | 77092 | |
| OCEAN RUNNER | | P.O. BOX 2140 | | | GALVESTON | TX | 77553 | |
| OCEAN RUNNER, INC. | | P. O. BOX 2140 | | | GALVESTON | TX | 77553 | |
| OCEAN SERVICES, LLC | | 1101 N. NORTHLAKE WAY, SUITE 2 | | | SEATTLE | WA | 98103 | |
| Ocean Services, LLC | | 1101 N. Northlake Way | Suite 201 | | Seattle | WA | 98103 | |
| OCEAN SHIPHOLDINGS INC. | | 16211 PARK TEN PLACE | | | HOUSTON | TX | 77064 | |
| Ocean Shipholdings, Inc | | 16211 Park Ten Place | | | Houston | TX | 77084 | |
| OCEAN SHIPMANAGEMENT (GERMANY) | | | | | | | | GERMANY |
| OCEAN SHIPS (OCEAN SHIPHOLDING | | 16211 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| Ocean Ships, Inc. | | 16211 Park Ten Place | | | Houston | TX | 77084 | |
| OCEAN SPECIALTY TANKERS CORP. | | 2700 POST OAK BLVD., SUITE 380 | | | HOUSTON | TX | 77056 | |
| OCEAN TEAM DE MEXICO | | CALLE 26 NO. 137 COL PULLAS | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| OCEAN TRAMPING CO. LTD. | | 8TH FLOOR, CASEY BUILDING, 38 | | | | HON | | HONG KONG |
| OCEAN TRANSPORT | | ATTN: BILL BROWN | 1001 MAIN STREET | | PENSACOLA | FL | | |
| OCEAN TUG & BARGE ENGINEERING | BOB HILL | 71 WINTER STREET | | | BELLINGHAM | MA | 02019 | |
| OCEAN TUG & BARGE ENGINEERING | | 258 MAIN STREET | | | MILFORD | MA | 01757 | |
| OCEAN-1 MARINE PRODUCTS, LTD | | 3340- B GREENS ROAD SUITE 500 | | | HOUSTON | TX | 77032 | |
| OCEAN-1 MARINE PRODUCTS, LTD | | DEPT 674 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| OCEANBULK MARITIME S.A. | | AETHRION CENTER 40 AG. KONSTAN | | | AMAROUSION, GRE | | | GREECE |
| OCEANBULK MARITIME S.A. | | AETHON CENTER-40 | AG. KONSTANTINOU AVE | AMAROUSION N 151 24 GREECE | AMAROUSION, 151 | | | |
| OCEANDRIL, INC. | | 777 N. ELDRIDGE, SUITE 740 | | | HOUSTON | TX | 77079 | |
| OCEANDRIL, INC. | | 777 N. ELDRIDGE | SUITE 740 | | HOUSTON | TX | 77095 | |
| OCEANEERING INTERNATIONAL | | 11911 F.M. 529 | | | HOUSTON | TX | 77041 | |
| OCEANEERING INTERNATIONAL, INC | | 11911 F.M. 529 | | | HOUSTON | TX | 77041 | |
| OCEANEERING INTL | | 5004 RAILROAD AVE | | | MORGAN CITY | LA | 70380 | |
| OCEANEX | | 600, BOUL. RENE-LEVESQUE QUEST | | | MONTREAL QUEBEC | | H3B 1N4 | CANADA |
| OCEANEX | | BUREAU 901 | | | MONTREAL QUEBEC | | H3B 1N4 | CANADA |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEANEX INC. | | 2ND FLOOR | | | ST. JOHN'S | | AIC 1 A5 | NEWFOUNDLAND |
| OCEANEX INC. | | 87 WATER STREET | | | ST. JOHN'S | | AIC 1 A5 | NEWFOUNDLAND |
| OCEANEX, INC. | | 630 RENE-LEVESQUE BLVD. WEST | SUITE 2550 | MONTREAL, QUEBEC H3B1S6 | | | | |
| OCEANFREIGHT TRINIDAD LTD | | 4 MURRAY STREET | PO BOX 180 PORT OF SPAIN | TRINDAD & TOBAGO | | | | |
| OCEANGOLD TANKERS, INC. | | 41, ATHINAS AVE | | | VOULIAGMENI | | 166 71 | |
| OCEANGOLD TANKERS, INC. | | STATUS CENTER | | | VOULIAGMENI | | 166 71 | |
| OCEANIC MARITIME LTD | | UNIT 1-21, PLAZA 535, KINGS RO | | | LONDON SW10 0SZ | UNI | | UNITED KINGDOM |
| OCEANIC SALVAGE & TOWING | | INDUSTRIA DE TRANSPORTES MARIT | | | MADEIRA | | | PORTUGAL |
| OCEANIDA ONE INC. | | | | | | | | |
| OCEANMARIS MANAGEMENT INC. | | 20A ROUSMANI METAX STREET, GLY | | | 166 75 ATHENS | GRE | | GREECE |
| OCEANOGRAFIA | | CALLE 26-A LOPEZ MATEOS MZA. | D LOTE 2-A PARQUE IND. PESQ. | 421120 CD. DEL CARMEN CAMPECHE | | | | |
| OCEANOGRAFIA S.A. DE C.V | | CD. DEL CARMEN, AV. 4 ORIENTE | | | CD DEL CARMEN, CAMP. | | 24140 | MEXICO |
| OCEANOGRAFIA S.A. DE C.V | | LAGUNA AZUL C.P. 24140 | | | CD DEL CARMEN, CAMP. | | 24140 | MEXICO |
| OCEANS INTERNATIONAL CORP. | | P.O. BOX 2425 | | | MOBILE | AL | 36601 | |
| OCEANS INTERNATIONAL CORPORATI | | 5005 MITCHELLDALE, SUITE 121 | | | HOUSTON | TX | 77092 | |
| OCEANWIDE HOUSTON INC. | | 333 N. SAM HOUSTON PARKWAY, ST | | | HOUSTON | TX | 77060 | |
| OCEGUERA CHAVEZ, GILDARDO | | 633 BRAZOS AVE | | | PORT ARTHUR | TX | 77642 | |
| OCEGUERA CHAVEZ, MARCO | | 3401 28TH ST | | | PORT ARTHUR | TX | 77642 | |
| OCEGUERA, FERNANDO | | 3204 ALLISON AVE | | | GROVES | TX | 77619 | |
| OCEGUERA, RAMIRO | | 635 TRINITY AVE. | | | PORT ARTHUR | TX | 77642 | |
| OCHOA, FERNANDO | | 4210 PIMLICO ST | | | Pascagoula | MS | 39581 | |
| OCHOA, JAVIER | | 4210 PIMLICO ST | | | PASCAGOULA | MS | 39581 | |
| OCHOA, JORGE | | 2133 WOODROW DR | | | PORT ARTHUR | TX | 77642 | |
| OCHOA, JOSE | | 3220 BOYD AVE. | | | GROVES | TX | 77619 | |
| OCON, CHRISTHIAN | | 4606 LEWIS DRIVE | | | PORT ARTHUR | TX | 77642 | |
| ODEBRECHI-METRIC (SANTA ROSA B | | 1151 AVALON BLVD. | | | MILTON | FL | 32583 | |
| ODESSA BABBITT BEARING COMPANY | CHARLIE ANDERSON | 6112 WEST COUNTY RD | | | ODESSA | TX | 79764 | |
| ODFJELL ASA SHIP MANAGEMENT | | KOKSTADFLATEN 5 | | | KOKSTAD | | N-5061 | NORWAY |
| ODFJELL ASA SHIP MANAGEMENT | | P.O. BOX 33 | | | KOKSTAD | | N-5061 | NORWAY |
| ODFJELL DRILLING & CONSULTING | | P.O. BOX 33 | | N-5601 KOKSTAD | NORWAY | | | |
| ODFJELL MANAGEMENT AS | | P.O. BOX 6101 | | | Postterminalen | Bg | | NORWAY |
| ODFJELL TANKERS (USA) INC. | | 1221 PORT ROAD | | | SEABROOK | TX | 77586 | |
| ODFJELL TANKERS USA INC. | | 12211 PORT ROAD | | | SEABROOK | TX | 77586 | |
| ODFJELL, J. O., A/S | | P. O. BOX 34 | KODSTADFLATEN 5 | | N-5061 KOKSTAD | NOR | | NORWAY |
| ODIN MARINE INC. | | 66 GATE HOUSE RD. | | | STAMFORD | CT | 06902 | |
| ODIN MILLENNIUM PARTNERSHIP LT | | 1255 ENCLAVE PARKWAY, SUITE 20 | | | HOUSTON | TX | 77077-1608 | |
| ODIN MILLENNIUM PARTNERSHIP LT | | C/O GUSTO-MSC | | | HOUSTON | TX | 77077-1608 | |
| ODJFELL TANKERS (USA) INC. | | 12211 PORT RD. | | | SEABROOK | TX | 77586 | |
| ODOM, ANTHONY | | 22932 HIGHRIDGE RD | | | FAIRHOPE | AL | 36532 | |
| ODOM, BRIAN | | 5201 WEEMS STREET | | | MOSS POINT | MS | 39563 | |
| ODOM, DENNIS | | 3037 VILLA CT | | | MOBILE | AL | 36695 | |
| ODOM, NICHOLAS | | 485 SIMMONS RD | | | VIDOR | TX | 77662 | |
| ODS INTERNATIONAL INC. | | 10375 RICHMOND AVE. | | | HOUSTON | TX | 77042 | |
| ODS-PETRODATA GROUP | | 75 REMITTANCE DRIVE | SUITE 6572 | | CHICAGO | IL | 60675-6572 | |
| ODYSSEA BARGE & TOWING, INC. | | 15518 BEAMER ROAD | | | HOUSTON | TX | 77546 | |
| ODYSSEA MARINE, INC. | | PO BOX 758 | | | BERWICK | LA | 70342 | |
| ODYSSEA MARINE, LLC | | 2250 RIVER ROAD | | | BERWICK | LA | 70342 | |
| ODYSSEA MARINE, LLC | | P. O. BOX 758 | | | BERWICK | LA | 70342 | |
| ODYSSEA SHIPPING LINE | | 452 GOVERNMENT ST, | | | MOBILE | AL | 36602 | |
| ODYSSEA SHIPPING LINE | | P. O. BOX 2825 | | | MOBILE | AL | 36602 | |
| ODYSSEOS, M., SHIPMANAGEMENT L | | P. O. BOX 2313 | 1 COSTAKIS PANTEIDES AVENUE | | NICOSIA | CYP | | CYPRUS |
| ODYSSEY CRUISES | | 600 WATER STREET, SW | | | WASHINGTON | DC | 70024 | |
| ODYSSEY MARINE EXPLORATION | | P. O. BOX 320057 | | | TAMPA | FL | 33679-2057 | |
| OEC BUSINESS INTERIORS & SUPPLY | TERRY PACETTI | P. O. BOX 160775 | | | MOBILE | AL | 36616 | |
| OERSSLEFF'S A. C. SUCCRS. A/S | | KONGEVEJEN 40 | | | DK-2840 HOLTE | DEN | | DENMARK |
| OEM CONTROLS INC. | | 10 CONTOLS DR. | | | SHELTON | CT | 06484 | |
| OESTENSJOE REDERI AS | | | | | | | | |
| OFER (SHIP HOLDINGS) LTD. | | 9 ANDRE SAHAROV ST. | | | HAIFA | | 31905 | ISRAEL |
| OFER BROTHERS (MANAGEMENT) LTD | | P. O. BOX 1755 | 2 HANAMAL STREET | | HAIFA | ISR | | ISRAEL |
| Ofer Maritime Ltd | | | | | | | | |
| OFF SHORE OIL SERVICES (UK) | | WINCHMORE HOUSE | 15 FETTER LANE | LONDON, EC4A 1JJ | ENGLAND | | | |
| OFFEN, CLAUS PETER, REEDEREI | | GRANSE MARKET 24 | | | D-2000 HAMBURG | | | GERMANY |
| OFFEN, CLAUS-PETER, REEDEREI | | GANSEMARKT 24 | | | HAMBURG 36 | | DD-2000 | GERMANY |
| Offen. Clause-Peter Reederei | | Gonsemarket 21 | | Hamburg, Germany DD-2000 | | | | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT BUSINESS SERVICES | | FILE NO. 81901 | | | LOS ANGELES | CA | 90074-1901 | |
| OFFICE DEPOT INC. | SALES | P.O. BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE EQUIPMENT FINANCE SVCS | | PO BOX 790448 | | | ST. LOUIS | MO | 63179-0448 | |
| Office of the Alabama Attorney General | Luther Strange | PO Box 300152 | | | Montgomery | AL | 36130-0152 | |
| Office of the Mississippi Attorney General | Jim Hood | 550 High St | | | Jackson | MS | 39201 | |
| Office of the Texas Attorney General | Ken Paxton | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Office of the United States Trustee Delaware | Tiiara Patton | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Office of the US Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| OFFICE SOLUTIONS & INNOVATIONS | DOYLE PATRICK | 932 BUTLER DRIVE | | | MOBILE | AL | 36693 | |
| OFFICE SUPPLIES, INC. | DOYLE PATRICK | 1558 S. BELTLINE HWY. | | | MOBILE | AL | 36693 | |
| OFFSHORE MARINE | | P.O. BOX 339 | | | CHANNELVIEW | TX | 77530 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFSHORE AIR & REFRGERATION INC | | 124 TRAHAN ST | | | LAFAYETTE | LA | 70506 | |
| OFFSHORE ELECTRICAL PRODUCTS, LLC | | 4393 AUDUBON TRAIL | | | BILOXI | MS | 39532 | |
| OFFSHORE EXPRESS | | P.O. BOX 2666 | | | HOUMA | LA | 70361 | |
| OFFSHORE EXPRESS, INC. | | 146 MENARD RD. | | | HOUMA | LA | 70363 | |
| OFFSHORE FLEET | | | | | MARRERO | LA | 77073 | |
| OFFSHORE INLAND | | | | | | | | |
| Offshore Inland | | 3521 Brookdale Dr. South | | | Mobile | AL | 36618 | |
| OFFSHORE INLAND SERVICES, INC. | | 3521 BROOKDALE DRIVE | | | MOBILE | AL | 36618 | |
| OFFSHORE LOGISTICS INC. | | | | | | | | |
| OFFSHORE MARINE SERVICE ASSOCI | | 990 CORPORATE DRIVE, SUITE 210 | | | HARAHAN | LA | 70123-3324 | |
| OFFSHORE MARINE SERVICES ASSOCIATION | SALES | 935 GRAVIER STREET | SUITE 2040 | | NEW ORLEANS | LA | 70112 | |
| OFFSHORE MARINE SERVICES, INC. | | 4700 MECHANICS STREET | | | SABINE PASS | TX | 77655 | |
| OFFSHORE OIL SERVICE | | POST OFFICE BOX 1147 | | | FREEPORT | TX | 77541 | |
| OFFSHORE PIPELINE CO. | | | | | | | | |
| OFFSHORE SERVICE VESSELS, LLC | PETER JANSEN | P.O. BOX 310 | | | GALLIANO | LA | 70354 | |
| OFFSHORE SHIPBUILDING | | | | | PALATKA | FL | 32177 | |
| OFFSHORE SPECIALTY FABRICATORS | | P.O. BOX 1420 | | | HOUMA | LA | 70361 | |
| OFFSHORE TOWING EQUIPMENT, LLC | | | | | | | | |
| OFFSHORE TUGS SERVICES, LLC | | 16116 WEST MAIN | | | CUT OFF | LA | 70345 | |
| OFFSHORE TURNKEY VENTURES ((SO | | P. O. BOX 2765 | 4 GREENWAY PLAZA, HOUSTON, TX | | HOUSTON | TX | 77252-2765 | |
| OGDEN ENGINEERING CORPORATION | | 372 WEST DIVISION STREET | | | SCHERERVILLE, | IN. | 46375 | |
| OGDEN WELDING SYSTEMS | | 372 DIVISION STREET | | | SCHERERVILLE | IN | 46375 | |
| OGLEBAY NORTON | | 1100 SUPERIOR AVE. | | | CLEVELAND | OH | 44114 | |
| OHIO MAGNETICS, INC | | 21345 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | |
| OHIO RIVER COMPANY | | | | | PADUCAH | KY | 42002 | |
| OHIO RIVER COMPANY | | | | | PORT ALLEN | LA | 70767 | |
| OHIO VALLEY ELECTRIC CORP. | | | | | PIKETON | OH | 45661 | |
| OIL AND NATIONAL GAS CORPORATI | | 5-C PRYADARSHANI BLDG, 4TH FLO | | | RCF, SION, MUMBAI | | 400 022 | INDIA |
| OIL AND NATIONAL GAS CORPORATI | | OFFICE OF THE GGM (GP) - HEAD | | | RCF, SION, MUMBAI | | 400 022 | INDIA |
| OIL LTD. | | SERICIOS DE ENTRENAMIENTO, 39 | | | FLORENCIA | MEX | 06600 | MEXICO D F |
| Oil Recovery Co., Inc. | | P.O. Box 1803 | | | Mobile | AL | 36633 | |
| OIL RECOVERY CO., INC. OF ALABAMA | KATHY DARDEN | P.O. BOX 1803 | | | MOBILE | AL | 36633 | |
| OIL STATES INDUSTRIES, INC. | TERETTA | P.O. BOX 670 | | | ARLINGTON | TX | 76004 | |
| OIL STATES INDUSTRIES, INC. | | P. O. BOX 0670 | | | ARLINGTON | TX | 76004-0670 | |
| OIL STATES SKAGIT SMATCO,LLC | | P.O. BOX 54983 | | | NEW ORLEANS | LA | 70154-4983 | |
| OIL TRANSPORT CO. | | P.O. BOX 8608 | | | DEWEY | LA | 70182 | |
| OILFIELD PIPE & SUPPLY | | P.O. BOX 189 | | | DEWEY | OK | 74029 | |
| Oiltools Incorporated | | 19510 Oil Center Boulevard | | | Houston | TX | 77073 | |
| OJEDA, ANTONIO | | 2716 E DAVID DR | | | GULFPORT | MS | 39503 | |
| OJEDA, LEANDRO | | 2716 E DAVID DR | | | GULFPORT | MS | 39503 | |
| OKEEFE, MICHAEL | | 6695 ORCHID | | | LUMBERTON | TX | 77657 | |
| OKOCHI KAIUN K.K. | | 2198, OAZA NAMIKATA-KO | | | EHIME PREF. | | | JAPAN |
| OKOCHI KAIUN K.K. | | NAMIKATA-CHO, OCHI 799-21 | | | EHIME PREF. | | | JAPAN |
| Olangattu Mathew, Shaju | Chakkiyattil v Signal | 6603 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| OLD ORANGE CAFÉ & CATERING COMPANY | | 914 W. DIVISION | | | ORANGE | TX | 77630 | |
| OLD RIVER STEAMBOAT COMPANY | | 115 N. DIXIE DR,SUITE 130 | | | LAKE JACKSON | TX | 77566 | |
| OLD RIVER STEAMBOAT COMPANY | | 115 N. DIXIE DR., STE. 130 | | | LAKE JACKSON | TX | 77566 | |
| OLDENDORFF CARRIERS GMBH & CO. | | UNKNOWN AT THIS TIME | | | UNKNOWN AT THIS TIME | | | |
| OLDENDORFF LTD., REEDEREI NORD | | P. O. BOX 6345 | LIBRA TOWER, 23 OLYMPION STREE | | LIMASSOL | CYP | | CYPRUS |
| OLDENDORFF, EGON | | P. O. BOX 2135 | FUNHAUSEN 1 | | W-23552 LUBECK | | | GERMANY |
| OLDENQUIST, DANIEL | | 7500 HELTON RD | | | THEODORE | AL | 36582 | |
| OLDS FILTRATION ENGINEERING INC | JULIE | P O DRAWER 970 | | | DAPHNE | AL | 36526-0970 | |
| OLE MAN RIVER TOWING | | | | | VICKSBURG | MS | 39181 | |
| OLE MAN RIVER TOWING, INC. | | BOX 1859 | | | VICKSBURG | MS | 39181 | |
| OLENSKY BROS., INC. | JAY OLENSKY | 28 SOUTH ROYAL ST | | | MOBILE | AL | 36602 | |
| OLIN BARGE LINE | | | | | | | | |
| Olin Barge Lines | | P O Box 248 | | | Charleston | TN | 37310-0248 | |
| OLIN CHEMICAL MARINE | | ATTN: RAY HURST | ROUTE 2 BOX 33 AE | | CITRONELLE | AL | 36522 | |
| OLIVARES, JUAN | | 2528 BERRY AVE. | | | GROVES | TX | 77619 | |
| OLIVER H. VAN HORN CO.,INC. | JP Boyington | Dept. AT 952518 | | | ATLANTA | GA | 31192-2518 | |
| OLIVER HORN | | IF GIVEN | | | | | | |
| OLIVER, RALPH | | 2655 EL DORADO DR | | | MOBILE | AL | 36605 | |
| OLIVIER, EVAN | | 172 W.J. LANE | | | PITKIN | LA | 70656 | |
| OLIVO, JOSE | | 3416 CHICOT ST | APT 21 | | PASCAGOULA | MS | 39581 | |
| OLIVO, WENDY | | 1100 SEAGATE AVE | APT 111 | | NEPTUNE BEACH | FL | 32266 | |
| OLMO, JOSE | | 4711 NEW HOPE AVE | | | PASCAGOULA | MS | 39581 | |
| OLSEN, BRIAN | | 1306 COMANCHEE ST | | | PASCAGOULA | MS | 39581 | |
| OLSEN, FRED. & CO. | | P. O. BOX 1159 SENTRUM | FRED. OLSENGATEN 2 | | N-0107 OSLO 1 | NOR | | NORWAY |
| OLSO SHIPPING | | P.O. BOX 3 SKOYEN, 0212 OSLO 2 | NOVFARET 4 0275 | | OSLO 2 NORWAY | | | |
| OLSON, MARK | | 2504 ROBERT HIRAM DR | | | GAUTIER | MS | 39553 | |
| OLTMANN, D., SEESCHIFFAHRTSGES | | HAUPTSTRASSE 53B, | | | 21717 FREDENBEC | GER | | GERMANY |
| OLYMPIA TOWING | | | | | SEATTLE | WA | | |
| OLYMPIC EQUIPMENT | | | | | GERMANTOWN | WI | 53022 | |
| OLYMPIC MARINE | | | | | | | | |
| OLYMPIC MARINE CO. | | 100 N. BROADWAY, SUITE 1630 | | | ST. LOUIS | MO | 63102 | |
| OLYMPIC NOR AS | | POST BOX 234 | N-6099 FOSNAVAAG, NORWAY | | | | | |
| OLYMPIC SHIPPING & MANAGEMENT | | P. O. BOX 99 | 1 AVENUE DES CITRONNIERS | | MC 98007 MONTE | MON | | MONACO |
| OLYMPIC SHIPPING & MANAGMENT S | | NASH HOUSE, ST. GEORGE STREET | | | LONDON | | W1R 9DQ | UK |
| OLYMPIC SHIPPING AS | | P. O. BOX 234 | | | FOSNAVAAG N-6090 | | | NORWAY |
| Olympic Shipping AS | | P.o. Box 234 | N-6099 | | Fosnavaag, Norway | | | |
| OLYMPIC STEEL | | 5096 RICHMOND RD. | | | CLEVELAND | OH | 44146 | |
| OLYMPIC STEEL CO. | | 3 S. SECOND STREET | | | FERNANDINA BEACH | FL | 32034 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLYMPIC TUG & BARGE INC. | | P. O. BOX 24006 | | | SEATTLE | WA | 98124-006 | |
| OLYMPUS NDT INC. | NANCY ROBITAILLE | 48 WOERD AVENUE | | | WALTHAM | MA | 02453 | |
| OMARA, CLIFFORD | | 6244 HILLVIEW RD | | | THEODORE | AL | 36582 | |
| OMC OVERSEAS MARITIME CARRIERS | | | | | | | | |
| OMEGA NATCHIQ, INC. | | PO BOX 203320 | | | DALLAS | TX | 75320-3320 | |
| OMEGA PROTEIN CORPORATION | | 391 GULF BEACH HIGHWAY | | | CAMERON | LA | 70631 | |
| OMEGA STEEL COMPANY | | 3460 HOLLENBERG DRIVE | | | BRIDGETON | MO | 63044 | |
| OMI CORPORATION | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| OMI CORPORATION | | METRO CENTER | | | STAMFORD | CT | 06902 | |
| OMI CORPORATION | | ONE STATION PLACE | | | STAMFORD | CT | 06902 | |
| OMI HOUSTON | | 5852 SOUTHWEST FREEWAY, SUITE | | | HOUSTON | TX | 77057 | |
| OMI OFFSHORE MARINE | | P O DRAWER 389 | | | SABINE PASS | TX | 77655 | |
| OMI SHIP MANAGEMENT, INC. | | SHIP MANAGERS FOR DOT/MARAD | 90 PARK AVENUE | | NEW YORK | NY | 10016 | |
| Ominiguide Communications | | One Kendall Square | Building 100, 3rd Floor | | Cambridge | MA | 02139 | |
| OMNI SHIPPING CO. | | P.O. BOX 586 | | | MOBILE | AL | 36601 | |
| OMNIUM AGENCIES INC. | | ONE EXCHANGE PLAZA, 27TH FLOOR | | | NEW YORK | NY | 10006 | |
| OMNIUM AGENCIES, INC. | | ONE EXCHANGE PLAZA | 27TH FLOOR 55 BROADWAY | | NEW YORK | NY | 10006 | |
| OMNIUM SHIPPING | | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| OMR TRANSPORTATION CO. | | BOX 1859 | | | VICKSBURG | MS | 39181 | |
| OMR TRANSPORTATION COMPANY | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| OMSTEAD FOODS LTD | | | | | WHEATLEY, ONTAR | CN | N0P2P0 | |
| ONE STOP BUSINESS INSTITUTE, INC | | P.O. BOX 40134 | | | MOBILE | AL | 36640 | |
| ONE TECH DRYDOCKS & SHIP REPAI | | P.O. BOX 59649 | 4011 LIMASSOL | | | | | |
| O'NEAL III, IVAN | | 6825 BIDDEY EVANS RD | | | OCEAN SPRINGS | MS | 39564 | |
| ONEAL STEEL | | P.O. BOX 11508 | | | MOBILE | AL | 36611 | |
| ONEAL STEEL | | 1 O'NEAL LANE | | | CHICKASAW | AL | 36611 | |
| ONEAL STEEL INC | BEVERLY | DRAWER 1259 P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1255 | |
| ONEAL STEEL INC | CRAIG/JAMES/J OANN | PO BOX 11508 | | | MOBILE | AL | 36611 | |
| ONEAL STEEL INC | | PO BOX 934243 | | | ATLANTA | GA | 31193-4243 | |
| O'NEAL STEEL INC | | P.O. BOX 934243 | | | ATLANTA | GA | 31193 | |
| ONEAL STEEL, INC. | | P.O. BOX 11508 | | | MOBILE | AL | 36671 | |
| ONSTOTT, KELSEY | | 3838 NORTH BRAESWOOD | BLVD    APT. 179 | | HOUSTON | TX | 77025 | |
| ONYX INDUSTRIAL SERVICES, INC. | | 1425 SOUTH PURPERA AVE. | | | GONZALES | LA | 70737 | |
| ONYX INDUSTRIAL SERVICES, INC. | | ONYX INDUSTRIAL SERVICES, INC. | | | GONZALES | LA | 70737 | |
| Onyx Special Services | | 1425 South Purpera Ave | | | Gonzales | LA | 70737 | |
| ONYX SPECIAL SERVICES, INC. | | 1425 SOUTH PURPERA AVENUE | | | GONZALES | LA | 70737 | |
| OOCL (USA) INC. | | 1225 NORTHLOOP WEST, STE 620 | | | HOUSTON | TX | 77008 | |
| OOST ATLANTIC LIJN B.V. | | P.O. BOX 428 | | | 3000 AK ROTTERD | NET | | NETHERL ANDS |
| Oottuparambilmichael, Antonysajan | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| OPAQUE SMOKE SCHOOL | | 12908 LARSEN STREET | | | OVERLAND PARK | KS | 66213 | |
| OPI | | P.O. BOX 758 | | | DAUPHIN ISLAND | AL | 36528 | |
| OPI INTERNATIONAL INC. | | P. O. BOX 188 | | | MORGAN CITY | LA | 70381-0188 | |
| OPPIE, MARK | | PO BOX 101 | | | ESCATAWPA | MS | 39552 | |
| OPPIE, SHAWN | | 1403 MANTOU ST | | | PASCAGOULA | MS | 39567 | |
| OPTIMA HOLDING, LTD | | HELIKON SHIPPING ENTERPRISES | 8TH FLOOR, ST. CLARE HOUSE | 30-33 MINORIES | LONDON EC3N | UK | | |
| OQUENDO, NEFTALI | | 1409 HWY 90 LOT 206 | | | GAUTIER | MS | 39553 | |
| ORACLE AMERICA, INC. | | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORANGE CO EMER SVCS DISTR 1 | | 2351 HWY 12 | | | VIDOR | TX | 77662 | |
| ORANGE COUNTY ECONOMIC DEVELOP | SHIRLEY ZIMMERMAN | 1201 CHILDERS ROAD | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY ICE | | 3165 TEXAS AVE | | | BRIDGE CITY | TX | 77611 | |
| ORANGE COUNTY TAX OFFICE | | P.O. BOX 1568 | | | ORANGE | TX | 77631-1568 | |
| Orange Pump & Valve Mfg., Inc. | | 606 Border St. | | | Orange | TX | 77630 | |
| ORANGE PUMP & VALVE, INC. | | 606 BORDER ST. | | | ORANGE | TX | 77630 | |
| Orange Shipbuilding | | 710 Market | | | Orange | TX | 77630 | |
| Orange Shipbuilding | | | | | | | | |
| ORGERON, MANNING | | 3905 SHEFFIELD RD | | | MOSS POINT | MS | 39563 | |
| ORGULF TRANSPORTATION | | | | | | | | |
| ORGULF TRANSPORTATION | | | | | CINCINNATI | OH | 45201 | |
| ORIENT MARINE CO. LTD. | | 3RD FLOOR, INAOKA KUDAN BUILDI | | | 2 CHOME, CHIYOD | JAP | | JAPAN |
| ORIENT MARINE CO., LTD | | 30 ROBINSON ROAD, #09-03 | | | SINGAPORE | | 068911 | |
| ORIENT SHIP MANAGEMENT LTD. | | 13TH FLOOR LUK KWOK CENTER, 72 | | | WANCHAI | HON | | HONG KONG |
| ORINOCO SHIP AGENCY | | 1117 VETERANS BLVD | SUITE 2 | | KENNER | LA | 70062 | |
| ORION & GLOBAL CHARTERING | | 29 BROADWAY | | | NEW YORK | NY | 10006 | |
| Orion Marine Construction, Inc | | 2400 Veterans Memorial Blvd | Suite 510 | | Kenner | LA | 70062 | |
| ORION MARINE GROUP | | 5600 W. COMMERCE STREET | | | TAMPA | FL | 33616 | |
| ORION REDERIERNE A/S | | CHRISTIANS BRYGGE 28 | | | DK-1559 COPENHA | DEN | | DENMARK |
| ORION SCHIFFAHRTSGESELLSCHAFT | | P. O. BOX 501109 | PALMAILLE 120 | | HAMBURG | | | GERMANY |
| ORIX CORPORATION | | WORLD TRADE CENTER BUILD. 4-1, | | | MINATO-KU TOKYO | JAP | | JAPAN |
| ORMESTAD, LOUIS, A/S | | FUROMOA BUER | | | N-3200 SANDEFJO | NOR | | NORWAY |
| ORMOS COMPANIA NAVIERA S.A. | | 3RD FLOOR, 15 SACHTOURI STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| OROURKE, AMBER | | P.O. BOX 263 | | | ST. ELMO | AL | 36568 | |
| OROURKE, GREGORY | | 1157 LUCAS RD | | | LUCEDALE | MS | 39452 | |
| OROZCO, JOSE | | 1620 CAROLINA AVE | | | PORT ARTHUR | TX | 77642 | |
| ORR SAFETY CORPORATION | | 1266 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| ORR, ROBERT | | 769 MONIE VISTA DR | | | BILOXI | MS | 39532 | |
| ORSOUTH | | P.O. BOX 191028 | | | MOBILE | AL | 36619 | |
| ORSOUTH | | P O BOX 533 | | | RESERVE | LA | 70084 | |
| ORSOUTH TRANSPORT COMPANY | | P. O. BOX 191028 | | | MOBILE | AL | 36619 | |
| ORSSLEFF'S, A.C., EFTF, A/S | | KONGEVEJEN 40, DK-2840 | | | HOLTE | DEN | | DENMARK |
| ORTEGA, ANDRES | | 1451 CEDAR CRESCENT | DR   LOT 167 | | MOBILE | AL | 36605 | |
| ORTEGA, GUADALUPE | | 109 W. AZALEA AVE. | | | ORANGE | TX | 77630 | |
| ORTEGA, HECTOR | | 3309 11TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| ORTEGA, RICHARD | | 3000 BRAZIL ST | APT D 119 | | PASCAGOULA | MS | 39581 | |
| ORTIZ FIGUEROA, RAFAEL | | 2015 11TH. AVE. | | | PORT ARTHUR | TX | 77642 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ GONZALEZ, RODOLFO | | 2917. EDEN ST | APT C30 | | PASCAGOULA | MS | 39581 | |
| ORTIZ LABOY. ANIBAL | | 8638 STONEGATE CT. | | | PORT ARTHUR | TX | 77640 | |
| ORTIZ LEON, RAMIRO | | 1600 15TH ST. | | | PORT ARTHUR | TX | 77640 | |
| ORTIZ OCASIO, IDRAIN | | 3747 41ST ST | | | PORT ARTHUR | TX | 77642 | |
| ORTIZ VEGA, ROBERTO | | 5 CARPENTER PLACE | | | ORANGE | TX | 77630 | |
| ORTIZ, ALEJANDRO | | 3812 MANCHESTER RD | | | MOSS POINT | MS | 39562 | |
| ORTIZ, ALEXIS | | 2114 23RD ST | | | PASCAGOULA | MS | 39581 | |
| ORTIZ, CARLOS | | 3000 BRAZIL STREET | APT 103 | | PASCAGOULA | MS | 39581 | |
| ORTIZ, FRANCISCO | | 6130 KINROSS ST | | | MOSS POINT | MS | 39563 | |
| ORTIZ, GILBERTO | | 200 SHELL ST | APT 6 | | SARALAND | AL | 36571 | |
| ORTIZ, JOEL | | 8618 GRAHAM ROAD | | | MOSS POINT | MS | 39562 | |
| ORTIZ, JOSHUA | | 2725 PLEASANT ST | | | PASCAGOULA | MS | 39581 | |
| ORTIZ, RAUL | | 5119 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| ORTIZ, TOMAS | | 3200 HOSPITAL RD | APT. 30 | | PASCAGOULA | MS | 39581 | |
| ORWELL SHIPPING CORPORATION | | 137 FILONOS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| OSCO SHIPPING A/S | | C/O STORM AND BULL, LTD. | HAAKON VII GATE 5 | | OLSO 1 NORWAY | | | |
| OSEGUERA GALVAN, PABLO | | 2409 63RD. ST. | | | PORT ARTHUR | TX | 77640 | |
| OSG AMERICA | | 302 KNIGHTS RUN AVENUE - SUITE | | | TAMPA | FL | 33602 | |
| OSG AMERICA | | TWO HARBOUR PLACE | | | TAMPA | FL | 33602 | |
| OSG America, Inc. | | 302 Knights Run Avenue | Suite 1200 | | Tampa | FL | 33602 | |
| OSG SHIP MANAGEMENT (GR) LTD | | 100 VOULIAGMENIS AVENUE, GLYFA | | | ATHENS | | 16674 | GREECE |
| OSG SHIP MANAGEMENT (UK) LTD | | BENTON LANE | | | NEWCASTLE UPON TYNE | | NE 12 8EZ | UK |
| OSG SHIP MANAGEMENT (UK) LTD | | QUORUM 4, BALLIOI BUSINESS PAR | | | NEWCASTLE UPON TYNE | | NE 12 8EZ | UK |
| OSG SHIP MANAGEMENT (X-MARITIM | | 666 3RD AVE | | | NEW YORK | NY | 10017-4011 | |
| OSG SHIP MANAGEMENT, INC. | | 302 KNIGHTS RUN AVENUE | SUITE 1200 | | TAMPA | FL | 33602 | |
| OSG SHIP MANAGEMENT, INC. | | 511 FIFTH AVE. | | | NEW YORK | NY | | |
| OSG SHIP MANAGEMENT, INC (DE) | | 111 CONTINENTAL DRIVE | SUITE 402 | | NEWARK | DE | 19713 | |
| OSL SHIPPING | | 681 5TH AVENUE | | | NEW YORK | NY | 10022 | |
| OSM SHIP MANAGEMENT AS | | RADHUSGATA 3 | | | KRISTIANSAND | | NO-4611 | NORWAY |
| OSORNO-MULLER, RALF | | 2740 9TH ST. | | | PORT ARTHUR | TX | 77642 | |
| OSPREY ACOMARIT SHIP MGMT. | | 6550 ROCK SPRING DRIVE | SUITE 300 | | BETHESDA | MD | 20817 | |
| OSPREY SHIP MANAGEMENT | | 6550 ROCK SPRING DRIVE | SUITE 300 | | BETHESDA | MD | 20817 | |
| OSPREY SHIP MANAGEMENT | | 6550 ROCK SPRING DRIVE, SUITE | | | BETHESDA | MD | 20817 | |
| OSTASIATISKI, KOMPAGNI, A/S DE | | HOLBERGSGADE 2 | | | DK-1099 COPENHA | DEN | | DENMARK |
| OSTENSJO REDERI AS | | P O BOX 394 | | | HAUGESUND | | N-5501 | NORWAY |
| OSTENSJO REDERI AS | | SMEDASUNDET 97B | | | HAUGESUND | | N-5501 | NORWAY |
| OSTERREICHISCHER LLOYD SHIP MA | | P. O. BOX 3 | HORLGASSE 12 | | A-1096 VIENNA 9 | AUS | | AUSTRIA |
| OTANO, MANUEL | | 10208 SUMMERLAKE CT. | | | MOBILE | AL | 36608 | |
| OTEC | | | | | | | | |
| OTIS ENGINEERING CORPORATION | | 5950 N COURSE DRIVE | | | HOUSTON | TX | 77072-1626 | |
| OTTO CANDIES | | P.O. BOX 25 | | | DES ALLEMANDS | LA | 77030 | |
| OTTO CANDIES, INC | | P.O. BOX 25 | | | DES ALLEMANDS | LA | 70030 | |
| OTTO CANDIES, L.L.C. | | P O BOX 25 | | | DES ALLEMANDS | LA | 70030 | |
| OTTO CANDIES, L.L.C. | | U.S. HIGHWAY 90 | | | DES ALLEMANDS | LA | 70030 | |
| OTTO CANDIES,LLC | | 17271 HIGHWAY 90 | | | DES ALLEMANDS | LA | 70030 | |
| OTTO MARINE LTD. (SINGAPORE) | | 9 TEMASEK BOULEVARD | #33-01 SUNTEC TOWER TWO | | | | 038989 | SINGAPO RE |
| OUT OF BUSINESS | | 300 SAINT FRANCIS ST. | | | MOBILE | AL | 36602 | |
| OUT OF BUSINESS | | P. O. BOX 1352 (36633) | | | MOBILE | AL | 36602 | |
| OUTPOST POWER SPORTS | | 4220 US HWY 96N | | | SILSBEE | TX | 77656 | |
| OVERSEAS FREIGHT CORP. | | 2180 NORTH LOOP W., STE 500 | | | HOUSTON | TX | 77018 | |
| OVERSEAS FREIGHT CORP. (MOBILE | | 100 COMMERCE BUILDING | | | MOBILE | AL | 36602 | |
| OVERSEAS FREIGHT CORPORATION | | P.O. BOX 3025 | | | MOBILE | AL | 36652 | |
| OVERSEAS MARINE SERVICES-NYC ( | | 805 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| OVERSEAS MARITIME CARRIERS SA | | | | | | | | |
| OVERSEAS MARITIME SERVICES S.A | | AIR CENTER, 16 CHEMIN DES COQU | | | CH-1214 VERNIER | SWI | | SWITZERL AND |
| OVERSTREET, CHADWICK | | 23900 BILBO RD | | | Vancleave | MS | 39565 | |
| OWEN BORNE SR & JR BOAT SERVIC | | 1100 HIGHWA 11 SOUTH | | | BURAS | LA | 70041 | |
| OWENS, CHARLES | | P.O.BOX 9007 | | | MOSS POINT | MS | 39562 | |
| OWENS, WILLIAM | | 5013 MARTIN LUTHER | KING BLVD | | MOSS POINT | MS | 39563 | |
| OWENSBORO HARBOR SERVICE | | | | | OWENSBORO | KY | 42303 | |
| OXBLUE CORP | | 814 BELLEMEADE AVE NW | | | ATLANTA | GA | 30318 | |
| OYOLA MORALES, MELVIN | | 3106 BALTIMORE AVE | | | PASCAGOULA | MS | 39581 | |
| OYOLA, RICARDO | | 1311 22ND ST | LOT 10 | | PASCAGOULA | MS | 39581 | |
| OZKAN STEEL USA, LLC | | 7706 RICHMOND AVENUE | | | HOUSTON | TX | 77063 | |
| P & G MACHINE & SUPPLY CO. INC | Tony | P.O. BOX 7176 | | | MOBILE | AL | 36660 | |
| P & O CONTAINERS | | ONE MEADOWLANDS PLAZA | | | EAST RUTHERFORD | NJ | | |
| P & O CONTAINERS, LTD. | | 1225 N. LOOP WEST, STE. 1100 | | | HOUSTON | TX | 77008 | |
| P & O NEDLLOYD B.V | | 40, BOOMPJES | | | 3011 XB ROTTERDAM | | | NETHERL ANDS |
| P & O NEDLLOYD B.V | | PO BOX 240, 3000 DH ROTTERDAM | | | 3011 XB ROTTERDAM | | | NETHERL ANDS |
| P & O SHIP MANAGEMENT LIMITED | | KENT HOUSE, UPPER GROUND | | | LONDON  SE19NE | | | |
| P & P SHIPPING CO. (HELLAS) S. | | 7 PLATONOS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| P & R METALS, INC. | | 4017 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35212 | |
| P B & S CHEMICAL COMPANY | | | | | | | | |
| P Remaneedharan, Vinu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| P Subramai, Sumesh | Samuel v Signal | 3727 NORTH 16TH ST. | SUIT 600 PMB# 338 | | ORANGE | TX | 77632 | |
| P Thomas, Georgekutty | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| P&G Supply Co., Inc. | | 2617 Old Shell Road | | | Mobile | AL | 36607 | |
| P. FRANCINI & CO., INC. | | | | | DERBY | CT | 06418 | |
| P. J. HEINRICI, INC. | | 3111 RED BLUFF RD. | | | PASADENA | TX | 77503 | |
| P. O. BOX 1225 VIKA | | N-0110 | | | OLSO | NOR | | NORWAY |
| P.E.P. SHIPPING (TEXAS), INC. | | 10500 NORTHWEST FREEWAY | SUITE 202 | | HOUSTON | TX | 77092 | |
| P.I.E. NATIONWIDE, INC. | | 845 DUMAINE ROAD | | | MOBILE | AL | 36610 | |
| P.P.G. Industries, Inc. | | P O Box 1000 | | | Lake Charles | LA | 70602 | |
| PA CONSULTING GROUP, INC | | DEPT LA 24005 | | | PASADENA | CA | 91185-4005 | |
| PABLO, HOWARD | | 8341 GREENBRIAR | | | PORT ARTHUR | TX | 77642 | |
| PABON, RAMON | | 6205 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | |
| PAC STAINLESS LTD. | | P. O. BOX 13510 | | | SEATTLE | WA | 98198 | |

Creditor Mailing

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACC SHIP MANAGERS PTE LTD | | NO. 1 KIM SENG PROMENADE #07-0 | | | GREAT WORLD CITY | | 237994 | SINGAPO RE |
| PACE MARINE CO. | | | | | | | | |
| PACE MARINE SERVICE | | P.O. BOX 1137 | | | CHANNELVIEW | TX | 77530 | |
| PACE, BRADLEY | | 6613 DAVIS RD | | | MOBILE | AL | 36619 | |
| PACHECO-ARROYO, RAFAEL | | 5675 OLD PASCAGOULA | RD  APT #31 | | MOBILE | AL | 36619 | |
| PACHO, KENETH | | 2320 CHERRYBROOK LN | #103 | | PASADENA | TX | 77502 | |
| PACIFIC BASIN SHIPPING & TRADI | | 8TH FLOOR, ASIA PACIFIC FINANC | | | HON | | | HONG KONG |
| PACIFIC BOUNTY, INC. | | 130 NICKERSON STREET | SUITE 311 | | SEATTLE | WA | 98109 | |
| PACIFIC CARRIERS LTD. | | 111 NORTH BRIDGE ROAD 26-03, P | | | SINGAPORE 0617 | REP | | REPUBLIC OF SIN |
| PACIFIC COAST MARINE | | 4314 RUSSELL ROAD | | | MUKILTEO, | WA | 98275 | |
| PACIFIC DRILLING SERVICES, INC | | 11700 KATY FREEWAY | SUITE 175 | | HOUSTON | TX | 77079 | |
| PACIFIC ENTERPRISE | | 4250 24TH AVENUE, WEST | | | SEATTLE | WA | 98199 | |
| PACIFIC GULF MARINE, INC. | | 3010 GENERAL DE GAULLE DRIVE | SUITE 100 | | NEW ORLEANS | LA | 70114 | |
| PACIFIC HAWAIIAN LINES | | 937 SW 14TH AVENUE | | | PORTLAND | OR | 97205 | |
| PACIFIC HAWAIIAN LINES | | XXX | | | PORTLAND | OR | | |
| Pacific Ocean Producers | | 9658 North Nimitz Way | | | Honolulu | HI | 96817 | |
| PACIFIC PRESS TECHNOLOGIES | | DEPT # 171901 | P. O. BOX 67000 | | DETROIT | MI | 48267-1719 | |
| PACIFIC PRESS TECHNOLOGIES | | BIN 412 | | | MILWAUKEE | WI | 53288-0412 | |
| PACIFIC SHIPPING INC. | | 15 DEERFIELD RD. | | | DARIEN | CT | 06820 | |
| PACIFIC TOWBOAT | | PIER D, BERTH 35 | | | LONG BEACH | CA | 90801 | |
| PACIFIC WESTERN EQUIPMENT FINANCE | | 6975 UNION PARK CENTER | STE 200 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| PACIFIC-GULF MARINE INC. | | P. O. BOX 6479 | 401 WHITNEY AVENUE, SUITE 211 | | GRETNA | LA | 70174 | |
| PACIFIC-GULF MARINE, INC. | | 401 WHITNEY AVE., SUITE 211 | | | GRETNA | LA | 70056 | |
| PACIFIC-GULF MARINE, INC. | | P.O. BOX 6479, NEW ORLEANS, LA | | | GRETNA | LA | 70056 | |
| PACKER MARINE | | | | | VINEYARD HAVEN | MA | 02568 | |
| PACNAV | | 95 RIVER STREET | | | HOBOKEN | NJ | | |
| PACO, INC. | | P. O. BOX 2006 | | | MOBILE | AL | 36652 | |
| PACORD, INC. | | 6190 RANGLINE RD. | | | THEODORE | AL | 36582 | |
| Padavettiyil Isaac Andres | c/o Alan Bruce Howard (lead attorney) | Crowell & Moring, LLP | 590 Madison Ave. | | New York | NY | 10022 | |
| Padavettiyil, Andrews I | David v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Padayatty Urmis, Thomas | | PADAVATTY HOUSE | AZHAKAM PO 383577 NJALUKKARA KERALA | | ERNAKULAM | | | INDIA |
| Padayatty Urmis, Thomas | | PADAVATTY HOUSE | | | MOSS POINT | MS | 39562 | |
| PADGETT-SWAN MACHINERY | PAUL DUFFY/81320532 98 | 5128 36TH AVE SOUTH | | | TAMPA | FL | 33619 | |
| PADUCAH RIVER SERVICE | | | | | PADUCAH | KY | 42002 | |
| PAGAN, CARMEN | | 3214 EDEN ST APT62 | | | PASCAGOULA | MS | 39581 | |
| PAGAN, WILFREDO | | 2006 23RD ST | | | PASCAGOULA | MS | 39581 | |
| PAGE & JONES, INC | | | | | | | | |
| PAGE & JONES, INC. | | 52 N. JACKSON ST. | | | MOBILE | AL | 36601 | |
| PAGE & JONES, INC. | KATHY REED | P. O. BOX 2167 | | | MOBILE | AL | 36652-2167 | |
| PAGE & JONES, INC. | | P.O. BOX "J" | | | MOBILE | AL | 36601 | |
| PAIGE, SHAUNTAUN | | 6001 SUNNYSIDE DR | | | MOBILE | AL | 36619 | |
| PAIZ ALBAN, GERMAN | | 933 PECOS AVE. | | | PORT ARTHUR | TX | 77642 | |
| PAKISTAN NATINAL SHIPPING CORP | | P. O. BOX 5350 | P. N. S. C. BUILDING, MOULVI T | | KARACHI | PAK | | PAKISTAN |
| Palachuvattilputhen, Reghunadhan | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PALACIOS, JOSE | | 200 BOWER DR. | APT 4 | | BRIDGE CITY | TX | 77611 | |
| PALADIN INTERNATIONAL LIMITED | | COVENT GARDEN | | | LONDON | | WC2E 8QX | UNITED KINGDOM |
| PALADIN INTERNATIONAL LIMITED | | HENRIETTA HOURSE, 17/18 HENRIE | | | LONDON | | WC2E 8QX | UNITED KINGDOM |
| Palani Manickam, Dhanabal | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Palanyandi Thangamani | c/o Alan Bruce Howard (lead attorney) | Crowell & Moring, LLP | 590 Madison Ave. | | New York | NY | 10022 | |
| Palanyandi Thangamani, Fnu | David v Signal | 4144 NORTH CENTRAL | EXPRESSWAY SUITE 530 | | DALLAS | TX | 75204 | |
| PALAZZO, KYLE | | 2544 BUCKBOARD CT | | | MOBILE | AL | 36695 | |
| Palika, Ramana | Kambala v Signal | 1406 ACADIAN DRIVE | APT 34 | | HOUMA | LA | 70363 | |
| PALMER, JEFFERY | | 1005 KOUNTZE RD | | | ORANGE | TX | 77630 | |
| PALMER, RICHARD | | 207 SYCAMORE ST | | | PORT NECHES | TX | 77619 | |
| PAN AM WORLD SERVICES | | ATTN: W.A. PRESTWOOD | P.O. BOX 4575 | | PATRICK  AFB | FL | 32925 | |
| PAN AMERICAN GRAIN MFG | | 9 CLAUDIA ST., AMELIA INDUSTRI | | | GUAYNABO | PR | 00968 | PUERTO RICO |
| PAN AMERICAN GRAIN MFG | | PO BOX 41136 - MINILLAS STATIO | | | GUAYNABO | PR | 00968 | PUERTO RICO |
| PAN AMERICAN POWER | | | | | | | | |
| PAN COSMOS SHIPPING & ENTERP. | | ROOM 3213 - 3214 | 32/F. HONG KONG PLAZA | 188 CONNAUGH T RD. W. | HONG KONG | | | |
| PAN HOLDINGS INC. | | 4020 OLEANDER DR., SUITE H | | | WILMINGTON | DL | 28403 | |
| PAN HOLDINGS INC. | | P. O. BOX 3111, BROWNSVILLE, T | | | WILMINGTON | DL | 28403 | |
| PAN NAUTIC S.A. | | P. O. BOX 3252 | | | CH-6900 LUGANO | SWI | | SWITZERL AND |
| PAN OCEAN SHIPPING CO. LTD. | | 51-1 NAMCHANG-DONG, CHUNG-KU | DAEHAN FIRE & MARINE INSURANCE | | SEOUL | REP | | REPUBLIC OF KOR |
| Pan-Agri International Inc. | | P O Box 625 | | | Edgewater | FL | 32132 | |
| PANAMA BUREAU OF SHIPPING | | P O BOX 671 | | | SOUTH HOUSTON | TX | 77587 | |
| PANAMA CANAL COMMISSION | | | | | APO MIAMI | FL | 34011 | |
| PANAMA CANAL COMMISSION | | CHIEF STOREHOUSE DIV | BLDG 28 3RD FLOOR | BALBOA REP OF PANAMA | | | | |
| PANAMA CANAL COMMISSION | | LOGISTICAL SUPPORT DIVISION | | | APO MIAMI | | | 34011-5000 | PANAMA |
| Pananjikal, Sebastian | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| Panchal, Pradyuhumna B | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Panckasseril, George Baby | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| PANDLE, INC. | | PO BOX 2039 | | | PASCAGOULA | MS | 39569 | |
| Panicker, Haridas S | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Panikacheri George, Daniel | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77630 | |
| PANKAR MARITIME S.A. | | | | | 152 31 ATHENS | GRE | | GREECE |
| PANKONIN, DAVID | | 3247 HWY 198 W | | | LUCEDALE | MS | 39452 | |
| PANMAX MARINE SERVICES S.A. | | CALLE 50E, ESTE Y CALLE ANASTA | | | MARBELLA, BUENA VIST | PAN | | PANAMA |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANMAX MARINE SERVICES S.A. | | P.H. ALFIL, DEPT. 10-A | | | MARBELLA, BUENA VIST | PAN | | PANAMA |
| Pannerselvam, Thirusangu | | NO-26 KASI OTURTAN THREET STREET | RAYAPURAM | | CHENNAI, TAMILNADU | | 6000013 | INDIA |
| Pannerselvam, Thirusangu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PANNON MARITIME AND FORWARDING | | 28, SOPHOULI STREET, CHANTECLA | | | NICOSIA | CYP | | CYPRUS |
| PANTAMAR S.A. | | 99 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| PAPACHRISTIDIS LTD. | | TRADEWINDS, 190 VAUXHALL BRIDG | | | LONDON SW1V 1DX | UNI | | UNITED KINGDOM |
| PAPAPHILPPOU L. | | P. O. BOX 2313 | 1 COSTAKIS PENTELIDES AVENUE | | NICOSIA | CYP | | CYPRUS |
| Pappachan, Varghese | Joseph v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| PAR SYSTEMS, INC. | | MI 76 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| PARAGON MARINE SERVICES INC. | | P. O. BOX 12287 | 1750 WHARF STREET | | ST LOUIS | MO | 63157-0267 | |
| PARAGON OFFSHORE | | 3151 BRIARPARK DR, STE 700 | | | HOUSTON | TX | 77042 | |
| PARAKOU SHIPPING LTD | | 12TH FLOOR, TUNG HIP COMMERICA | | | HON | | | HONG KONG |
| Parathara Thomas, George | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PARHAM, JEFFERY | | 197 SHELBY ROGERS RD | | | LUCEDALE | MS | 39452 | |
| PARK ALLEN RIVER PLANT | | | | | | | | |
| PARK WEST CHILDRENS FUND | | BERTH 57 | | | SAN PEDRO | CA | 90731 | |
| PARKE LA FARGE, INC. | | P. O. BOX 4608 | | | HOUSTON | TX | 77210 | |
| PARKER BROS. & CO INC. | | | | | | | | |
| PARKER BROTHERS | | P.O. BOX 107 | | | HOUSTON | TX | 77001 | |
| PARKER DRILLING | | | | | | | | |
| PARKER DRILLING MANAGEMENT SERVICES, INC. | | 5 GREENWAY PLAZA, SUITE 100 | | | HOUSTON | TX | 77046 | |
| PARKER LAFARGE, INC. | | 5303 NAVIGATION BOULEVARD | | | HOUSTON | TX | 77210 | |
| PARKER RESEARCH CORP. | | P. O. BOX 1406 | | | DUNEDIN | FL | 34697 | |
| PARKER TOWING | | | | | | TUSCALOOSA | AL | 35402 | |
| PARKER TOWING CO. | | P. O. BOX 72 | | | TUSCALOOSA | AL | 35401 | |
| PARKER TOWING CO. INC. | | P. O. BOX 020908 | | | TUSCALOOSA | AL | 35402 | |
| PARKER, DANIEL | | 5007 BEARDSLEE ST. | | | MOSS POINT | MS | 39563 | |
| PARKER, DAVID | | 634 EUCILIA AVE | | | MOBILE | AL | 36606 | |
| PARKER, JAMES | | 2192 WALT TANNER RD | | | LUCEDALE | MS | 39452 | |
| PARKER, JESSIE | | 192 HOWELL WELFORD | | | LUCEDALE | MS | 39452 | |
| PARKER, JOHN | | 2661 GRIFFITH CIR.S | | | MOBILE | AL | 36606 | |
| PARKER, JOHN | | 3200 BAYFRONT RD | | | MOBILE | AL | 36605 | |
| PARKER, KATHY L. | | CIRCUIT COURT REPORTER | 19th CIRCUIT COURT DISTRICT | PO BOX 998 | PASCAGOULA | MS | 39568-0998 | |
| PARKER, MARQUIES | | 3611 HERITAGE DR N | | | MOBILE | AL | 36609 | |
| PARKER, MICHAEL | | 1513 BRANDY LN | | | ORANGE | TX | 77632 | |
| PARKER, MICHAEL | | 164 ELLISHODGE RD | | | LUCEDALE | MS | 39452 | |
| PARKER, RICKY | | 26216 CHOCTAW ROAD | | | PERKINSTON | MS | 39573 | |
| PARKS, RAYMOND | | 605 WESTCHASE CT S | | | FAIRHOPE | AL | 36532 | |
| PARKWAY TRUCK & TRAILER,INC | | P.O. BOX 2749 | | | DAPHNE | AL | 36526 | |
| PARKWEST STAFFING INC | | 1011 HWY 6 SOUTH SUITE 303 | | | HOUSTON | TX | 77077 | |
| PARNELL, CHRISTOPHER | | 97 Donnie Lane | | | Lucedale | MS | 39452 | |
| PARNELL, JEFFREY | | 8785 EVANS RD | | | CHUNCHULA | AL | 36521 | |
| PARRA, FERNANDO | | 3910 5TH AVE. | | | PORT ARTHUR | TX | 77642 | |
| PARRA, FRANCISCO | | 4040 WENT WORTH AVE | | | PORT ARTHUR | TX | 77642 | |
| PARRISH, JEFFERY | | 2123 KING AVE | | | PASCAGOULA | MS | 39567 | |
| PARRISH, TIMOTHY | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| PART FOUR | | WASHINGTON LIMITED PARTNERSHIP | | 4241 21ST AVENUE WEST #202 | SEATTLE | WA | 98107 | |
| PARTHENON AGENCIES INC. | | 92 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| PARTNERS FOR ENVIROMENTAL PROGRESS (PEP) | | 754 DOWNTOWNER LOOP WEST | | | MOBILE | AL | 36609 | |
| PARTNERS OIL CO. | | 333 CLAY STREET | 1200 MCORP PLAZA | | HOUSTON | TX | 77002 | |
| PASADENA TOWING SERVICES | | P.O. BOX 348 | | | PASADENA | TX | 77501 | |
| PASCACIO, JUAN | | P.O. BOX 1182 | | | PORT ARTHUR | TX | 77641 | |
| PASCAGOULA AUTO SALVAGE | | 10600 EAST HWY 90 | | | MOSS POINT | MS | 39581 | |
| PASCAGOULA BAR PILOTS ASSOC. | PATTY STARK | P.O. BOX 2156 | | | PASCAGOULA | MS | 39569 | |
| PASCAGOULA RIVER IND | | 738 WEST BEACH BLVD | | | PASS CHRISTIAN | MS | 39571 | |
| PASCAGOULA SHEET METAL WORK | CHUCK HILL | 5609 VETERANS STREET | | | PASCAGOULA | MS | 39581 | |
| PASCAGOULA UTILITIES | | PO Drawer 908 | | | Pascagoula | MS | 39568-0908 | |
| PASCUA, MICHAEL | | 14400 LILY ORCHARD | ROAD | | MOSS POINT | MS | 39562 | |
| PASSMORE, JOSHUA | | 9009 TRAVIS AVE | | | OCEAN SPRINGS | MS | 39565 | |
| PASTOR, JOSE | | P.O.BOX 1955 | | | PASCAGOULA | MS | 39568 | |
| PASTRANA, AGUSTIN | | 2500 BERRY AVE. | | | GROVES | TX | 77619 | |
| PAT`S LAWN SERVICE | | P.O. BOX 756 | | | VIDOR | TX | 77670 | |
| PATCOR SERVICES, INC. | | | | | | | | P.R. |
| Pate Stevedore | | 700A S BARRACKS ST | | | PENSACOLA | FL | 32502 | |
| PATE STEVEDORE CO INC | | 700A S BARRACKS ST | | | PENSACOLA | FL | 32502 | |
| PATE STEVEDORE CO INC | | PO BOX 12781 PENSACOLA FL 3259 | | | PENSACOLA | FL | 32502 | |
| PATE, DELBERT | | 14600 JIM RAMSAY RD. | | | VANCLEAVE | MS | 39565 | |
| PATE, EDWARD | | 2501 ROSEBUD DRIVE | | | Mobile | AL | 36695 | |
| Patel, Bipinbhai G | | 7030 CASCADE AVE S E | | | SNOQUCLMIE | WA | 98065 | |
| Patel, Kiritkumar N | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Patel, Rajubhai Chhotubhai | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Patil, Vilaschandrant | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PATRICIA A BOLLMAN, APLC | | 3636 S. I-10 SERVICE ROAD WEST | SUITE 200 | | METAIRIE | LA | 70001 | |
| PATRICK CATES | | 2906 HOLSTEAD | | | PORT NECHES | TX | 77651 | |
| PATRIOT CONTRACT SERVIVES, LLC | | 1661 TICE VALLEY BLVD., SUITE | | | WALNUT CREEJ | CA | 94595 | |
| PATRIOT CRANE & HOIST | | PO BOX 425 | | | GILLSVILLE | GA | 30543 | |
| PATRIOT MARITIME COMPLIANCE, L | | 1661 TICE VALLY BLVD., SUITE 2 | | | WALNUT CREEK | CA | 94595 | |
| PATRIOT SECURITY SYSTEMS | | P.O. BOX 1876 | | | NEDERLAND | TX | 77627 | |
| PAT'S AUTO PARTS | HOWARD CHARLES | 201 WHISTLER | | | PRICHARD | AL | 36610 | |
| Pattathil, Varughese | | PATTATHIL GRACE VILLA | AMICHAKARY P.O. | | THIRUVALLA,KER ALA | | | INDIA |
| Pattathil, Varughese | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PATTERSON & EDMONSON CONSTRUCT | | 105 JANABETH STREET | | | HOUMA | LA | 70360 | |
| PATTERSON CONSULTING | | | | | LAFAYETTE | LA | 70598-1276 | |
| PATTERSON ENTERPRISES, INC. | | 107 WEST HERITAGE DRIVE | P.O. BOX 1664 | | FRIENDSWOOD | TX | 77546 | |
| PATTERSON STARTER, ALTERNATOR & RADIATOR, LLC. | TRACEY PATTERSON | 118 PARK DR | | | SARALAND | AL | 36571 | |
| PATTERSON, GERALD | | 1712 COURTNEY ST | | | GAUTIER | MS | 39553 | |
| PATTERSON, LARRY | | PO BOX 190262 | | | MOBILE | AL | 36619 | |
| PATTERSON, STEVE | | 3318 CATHERINE ST | | | MOSS POINT | MS | 39563 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTI MARINE ENTERPRISES | | 306 S PINEWOOD LN | | | PENSACOLA | FL | 32507 | |
| Patti Marine Enterprises | | 306 S. Pinewood Lane | | | Pensacola | FL | 32507 | |
| Patti Marine Enterprises, Inc. | | 306 S. Pinewood Lane | | | Pensacola | FL | 32507 | |
| PATTI SHIPPING | | P.O. BOX 271 | | | PENSACOLA | FL | 32592 | |
| PATTI SHIPYARD INC. | | 306 SOUTH PINEWOOD LANE | | | PENSACOLA | FL | 32507 | |
| PATTON & TULLY TRANSPORTATION | | | | | MEMPHIS | TN | 38101 | |
| PATTON MARINE, INC. | | 8393 SE DOUBLE TREE DRIVE | | | HOBE SOUND | FL | 33455 | |
| PATTON MARINE, INC. | | P. O. BOX 900 | | | HOBE SOUND | FL | 33455 | |
| PATTON, JOSHUA | | 10835 SIMS RD | | | GRAND BAY | AL | 36541 | |
| Paul Rider Construction | | | | | | | | |
| Paul, Alousius | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Paul, Malkiah | Kambala v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PAULEY, GEORGE | | 2010 PATTON | APT. # 28 | | SULPHUR | LA | 70665 | |
| PAULEY, SCOTTIE | | 1212 RILEY ST | | | MOBILE | AL | 36608 | |
| Paulose Chakkyattu, Raju | | 7 CHENNAULT ST | APT 2 | | MORGAN CITY | LA | 70380 | |
| Pavadai, Elangovan | | 4849 MILLER RD | | | MOSS POINT | MS | 39563 | |
| PAWLOWICZ, JESSE | | 23 LEE CIRCLE | | | SPANISH FORT | AL | 36527 | |
| PAXTON CO. | | | | | NORTHFORK | VA | 23502 | |
| PAYTON, CHARLES | | 5764 EASTWOOD DR | | | Moss Point | MS | 39563 | |
| Pazhambalakode, Rajan | Thomas v Signal | PO BOX  8666 | | | MOSS POINT | MS | 39562 | |
| PB TANKERS S.P.A. | | VIA JACOPO PERI 1 | | | ROME | | 00198 | ITALY |
| PC CONNECTION | | P.O. BOX 8983 | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PC MALL MAC MALL, LLC. | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC MARITIME SERVICES B.V. | | LIJSTERBESSTRAAT 16 - P. O. BOX 139 | | | 1740 AC SCHAGEN | XX | XXX | THE NETHERLANDS |
| PCS PHOSPATE, INC | | | | | AURORA | NC | 27806 | |
| PCS PHOSPHATE | | 3101 GLENWOOD | | | RALEIGH | NC | | |
| PDI-Entech | | MSAAP Building 9166 | | | Stennis Space Center | MS | 39529 | |
| PDV MARINA, S.A. | | APARTADO 889 LOS CHAGUARAMOS | | | CARALAS 1010A | | | VENEZUELA |
| PEARL RIVER COMMUNITY COLLEGE | | US HWY 11 | PO BOX 5537 | | POPLARVILLE | MS | 39470 | |
| PEARSON, EDWARD | | 39421 MAPLE ST | | | PEARL RIVER | LA | 70452 | |
| PEARSON, MICHAEL | | 4807 NEWMAN DR | | | PASCAGOULA | MS | 39567 | |
| PEAVEY BARGE LINES | | 100 N BROADWAY | SUITE 2120 | | ST. LOUIS | MO | 63102 | |
| PECK AND HALE | | P.O. BOX 10062 | | | ALBANY | NY | 12201-5062 | |
| PEDERSEN, OLAF, REDERI-A/S | | P. O. BOX 390 | HANGSKOGEN 60 | | N-1301 SANDVIKA | NOR | | NORWAY |
| PEEPLES INDUSTRIES | | ONE HARBOR STREET | | | SAVANNAH | GA | 31401 | |
| PEFFEN MACHINE CO | | | | | NASHVILLE | TN | 37203 | |
| PEGASUS OCEAN SERVICE | | ST. JOHNS HOUSE MINORITTE | | | LONDON FC3NIPQ | | | |
| PEGASUS OIL SHIPPING INC. | | APARTADO 0816-01098 | | | PANAMA | | | PANAMA |
| PEGASUS OIL SHIPPING INC. | | PA PLAZA 2000, CALLE 50 | | | PANAMA | | | PANAMA |
| PEGASUS, INC. | | 18439 VISCOUNT | | | HOUSTON | TX | 77032 | |
| PELICAN MARINE | | P.O. BOX 2428 | | | CHALMETTE | LA | 70044 | |
| PELICAN OFFSHORE SERVICES | | P O BOX 900 | 1301 PELICAN ISLAND BLOCK # 2 | | GALVESTON | TX | 77553 | |
| PELICAN SHIPYARD | | 28805 INTERCOASTAL RD | | | PLAQUEMINE | LA | 70764 | |
| PELICAN STATE OUTPATIENT CTR | | 1525 DICKORY AVENUE | | | HARAHAN | LA | 70123 | |
| PEMEX | | | | | | | | |
| PEMEX REFINACION | | | | | | | | MEXICO |
| PENA, HENRY | | 1920 RESCA DE LA | PALMA ST | | PASCAGOULA | MS | 39567 | |
| PENA, JULIO | | P.O.BOX 1986 | | | LAUREL | MS | 39441 | |
| PENA, LISANDRO | | 2929 PEARL AVE | | | GROVES | TX | 77619 | |
| PENDULUM SHIPMANAGEMENT INC. | | 83, G. LYRIA STREET | | | KIFISSIA | | 145 64 | GREECE |
| PENINSULAR AND ORIENTAL STEAM | | PENINSULAR HOUSE, 79 PALL MALL | | | LONDON SW1Y 5EJ | UNI | | UNITED KINGDOM |
| PENINSULAR SHIPPING AGENCIES I | | 12605 EAST FWY., STE. 512 | | | HOUSTON | TX | 77015 | |
| PENN BARGE, INC. | | 1 STAMFORD PLAZA, 263 TRESSOR | | | STAMFORD | CT | 06901 | |
| PENN MARITIME | | 1435 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10310 | |
| PENN MARITIME | | ATTN JAMES SWEENEY | 1435 RICHMOND | TERRANCE | STATEN ISLAND | NY | 10310 | |
| PENN MARITIME | | PO Box 1646 | 1925 Corporate Square Blvd. | Suite B | Slidell | LA | 70458 | |
| PENN MARITIME, INC. | | 1435 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10310 | |
| PENN NATIONAL | | | | | | | | |
| PENN STATE UNIVERSITY | | | | | STATE COLLEGE | PA | | |
| PENNEBAKER FIFTHRING | | 1100 W 23rd ST, STE 200 | | | HOUSTON | TX | 77008 | |
| PENNINGTON, CURTIS | | 3049 OAK AVE. | | | GROVES | TX | 77619 | |
| PENNSYLVANIA POWER CO | | | | | NEW CASTLE | PA | 16103 | |
| PENNWELL CORPORATION | | 21428 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | |
| PEN-OCEAN STEAMSHIP | | C/O STFA MARITIME INDUSTRY | | | KARAJOY - ISTAN | TUR | | TURKEY |
| PENROD DRILLING CORP. | | 2200 THANKSGIVING TOWERS | | | DALLAS | TX | 75201 | |
| PENSACOLA RECYCLING INC | | 3185 NEWTON DRIVE | | | PENSACOLA | FL | 32503 | |
| PENTON, ARTHUR | | 5605 PICADILLY | CIRCUS ST | | GAUTIER | MS | 39567 | |
| Penumathsa Venu, Gopala Raju | | D.NO.57-4-26/C DURGA NAGAR | KANCHARAPALEM (P.O) | | VISAKHAPATNAM 530 008, ANDHRA PRADESH | | 530008 | INDIA |
| Penumathsa Venu, Gopala Raju | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PERA RIVER LINER GMBH & CO. KG | | INDUSTRIE STREET | | | 49733 HAREN-EMS | GER | | GERMANY |
| PERCEY, CLAYTON | | 955 CYPRESS STREET | | | VIDOR | TX | 77662 | |
| PERCEY, HERBERT | | 955 CYPRESS ST | | | VIDOR | TX | 77662 | |
| PERCEY, JES | | 955 CYPRESS STREET | | | VIDOR | TX | 77662 | |
| PERENCO | | 23 - 25 RUE DUMONT D'URVILLE | | | PARIS | XX | 75116 | FRANCE |
| PEREZ CAVO, BENJAMIN | | 355 MCMILLAN AVE | | | MOBILE | AL | 36604 | |
| PEREZ RIVERA, JAVIER | | 4145 FURMAN DR. | | | MOBILE | AL | 36619 | |
| PEREZ, ALBERTO | | 2907 11TH ST | | | PASCAGOULA | MS | 39567 | |
| PEREZ, ARMANDO | | 1920 RESCA DE LA | PALMA | | PASCAGOULA | MS | 39567 | |
| PEREZ, BELTRAN | | 3048 ALAMO AVE | | | PORT ARTHUR | TX | 77640 | |
| PEREZ, CARLOS | | 1920 WALL ST. | | | BEAUMONT | TX | 77701 | |
| PEREZ, CARLOS | | 2034 STANLEY BLVD. | | | PORT ARTHUR | TX | 77642 | |
| PEREZ, IDALMAIRILYS | | 3601 NORTH 8TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| PEREZ, JASON | | 2006 23RD ST | | | PASCAGOULA | MS | 39567 | |
| PEREZ, JOSE | | 1608 HUNT ST | | | OCEAN SPRINGS | MS | 39564 | |
| PEREZ, JUAN | | 1216 VAN AVE. | | | PORT NECHES | TX | 77651 | |
| PEREZ, JUAN | | 5101 ORCHARD AVE | APT 71 | | PASCAGOULA | MS | 39581 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, LOUIS | | 4040 CROW RD | APT # 312 | | BEAUMONT | TX | 77706 | |
| PEREZ, MYJARE | | 1403 LARSEN AVE | | | PASCAGOULA | MS | 39567 | |
| PEREZ, RUDY | | 4832 CANDLELIGHT CIR | | | PORT ARTHUR | TX | 77642 | |
| PEREZ, SAMMY | | 7540 OLD GOVERNMENT | ST | | MOBILE | AL | 36695 | |
| PEREZ, VICTOR | | 1940 HARRISON ST. | | | BEAUMONT | TX | 77701 | |
| PEREZ-PLAZA, EDWIN | | 3601 NORTH 8TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| PEREZ-SANTOS, JOSE | | 1914 OAK AVE | | | PORT ARTHUR | TX | 77642 | |
| PERFORACIONES MARIIMAS MEXICAN | | AV PERIFERICO OTE S/N, COMPLEJ | | | FRACC LOMAS DE | MEX | | MEXICO |
| PERFORADORA CENTRA SA DE CV | | MONTES URALES NO 520, COLONIA | | | DELEGACION BENI | MEX | | MEXICO |
| Perforadora Central | | | | | | | | |
| PERFORADORA CENTRAL SA DE CV | | CALLE 24, #52 ALTOS | | | CIUDAD DEL CARM | MEX | | MEXICO |
| PERFORADORA CENTRAL, S.A. DE C | | CALLE 24 NO. 62 ALTOS | | | CD DEL CARMEN CAMP. | | 24100 | MEXICO |
| PERFORADORA CENTRAL, S.A. DE C | | COL. CENTRO C.P. 24100 | | | CD DEL CARMEN CAMP. | | 24100 | MEXICO |
| PERFORADORA,S.A.DE C.V | | CALLE 24 NO.52 ALTOS | CENTRO 24100 | CD DEL CARMEN | CAMPECHE, | MX | | |
| PERFORADORA MEXICO SA DE CV | | | | | CIUDAD DEL CARM | MEX | | MEXICO |
| PERFORADORA MEXICO SA DE CV | | INSURGENTES SUR NO 432, 9TH FL | | | MEXICO CITY, 06 | MEX | | MEXICO |
| PERFORADORA MEXICO SA DE CV | | | | | VILLAHERMOSA TA | MEX | | MEXICO |
| PERFORMANCE CONTRACTORS, INC. | | PO BOX 83630 | | | BATON ROUGE | LA | 70884-3630 | |
| PERFORMANCE PLASTICS PRODUCTS | | | | | | | | |
| Periyasamy, Mahendran | Kambala v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PERKINS TIRE SERVICE INC | | 2302 DENNY AVE | | | PASCAGOULA | MS | 39567 | |
| PERKINS, ISOM | | 516 HELVESTON STREET | | | MOBILE | AL | 36617 | |
| PERKINS, MARVIN | | 3416 CHICOT ST | APT 45 | | PASCAGOULA | MS | 39581 | |
| PERKINS, PATRICK | | 206 ANDERSON ST. | | | NEWTON | TX | 75966 | |
| PERMADUR INDUSTRIES, INC. | GEORGE | P.O. BOX 1037 | | | SOMERVILLE | NJ | 08876 | |
| PERMANENT WORKERS | | 7702 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| Permanent Workers, LLC | | 7702 East Hwy. 182 | | | Morgan City | LA | 70380 | |
| PERNELL, PERCY | | 1815 BOGBURN AVE | | | MOBILE | AL | 36606 | |
| PEROE, INC. | | 305 STATE STREET | | | MOBILE | AL | 36602 | |
| PERRETTE, SARAH | | 1108 WEEKS RD | LANE | | LUCEDALE | MS | 39452 | |
| PERRY SUPPLY, INC. | | 831 1ST. AVENUE NORTH | P.O. BOX 1237 | | BURMINGHAM, | AL | 35201-1237 | |
| PERRY TECHNOLOGIES | | | | | | | | |
| PERRY, CYNTHIA | | 1915 Ray Ave. | | | Pascagoula | MS | 39567 | |
| PERRY, KEVIN | | PO BOX 13272 | | | LAKE CHARLES | LA | 70612 | |
| PERRYMAN, JUSTIN | | 12445 LLOYD RD | | | IRVINGTON | AL | 36541 | |
| PERSONAL BEST | | PO BOX 263 | | | CHELSEA | AL | 35043 | |
| PERSONAL TOUCH AUTO DETAIL | | 3307 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| PERU - CONSULATE GENERAL | | 5847 SAN FELIPE, STE. 1481 | | | HOUSTON | TX | 77057 | |
| Perumal, Viswanathan | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Perumpilly George, Biju | Samuel v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Pesquera Pezatun, C.A. | | Via Ferry Mar, Sector El Salad | Edif. Venepesca Codigo | Postal 6101Cumana Estado Sucre | Venezuela | | | |
| PESTCO | | 4705 SINGLETON ROAD | | | VIDOR | TX | 77662 | |
| PESTCO | | PO BOX 5427 | | | BEAUMONT | TX | 77726 | |
| Peter C. Maschke | | 16 Lakeshore Drive | | | Daphne | AL. | 36526 | |
| Peter George. Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PETER HALMOS | | 1824 FLAGER ST. | | | KEY WEST | FL | | |
| PETER HALMOS | | C/O PAXMAIL | | | KEY WEST | FL | | |
| Peter Wilson, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Peter, Belthazar | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PETERSEN, JONNY, REEDEREI | | LUHE 64 A, | | | 21635 JORK | | | GERMANY |
| PETERSON BUILDERS, INC | | 41 N. THIRD AVENUE | | | STURGEON BAY | WI | 54235 | |
| PETERSON BUILDERS, INC. | | | | | STURGEON BAY | WI | 54235 | |
| PETERSON, STEVE | | 154 MICHAEL LOOP | | | DAPHNE | AL | 36526 | |
| PETRO ECUADOR - HOUSTON | | 2537 S. GESSNER, SUITE 232 | | | HOUSTON | TX | 77063 | |
| PETRO EQUIPMENT | | 2620 FOUNTAINVIEW, SUITE 118 | | | HOUSTON, | TX | 77057 | |
| PETRO FUELS QUALITY MARKETING | | 2100 HWY 365 | | | NEDERLAND | TX | | |
| PETRO JET | | P.O. BOX 2048 | | | CAIRO EGYPT | | | |
| PETROBALTIC S.A. | | | | | | | | |
| PETROBRAS | | | | | | | | BRAZIL |
| PETROBRAS AMERICA | | | | | | | | |
| PETRODRILL CONSTRUCTION, INC. | | SUITE 205; SAFFREY SQ. | P.O. BOX N8188 | | NASSAU, BAHAMAS | | | |
| PETRODRILL ENGINEERING NV | | P.O. BOX 2337 | | | PASCAGOULA | MS | 39568-2337 | |
| PETROJAM LTD | | P.O. BOX 214 | 96 MARCUS GARVY DRIVE | | KINGSTON | JAM | | JAMAICA |
| PETROL MARINE | | 1141 WHITNEY AVENUE | | | GRETNA | LA | 70056 | |
| PETROLEO BRASILEIRO S.A. - PET | | AVENIDA REPUBLICA DO SHILE 65, | | | 20035-090 RIO D | BRA | | BRAZIL |
| PETROLEOS DE VENEZUELA (PDVSA | | COMUNIDAD DE CARDON 4123 | | | PTO FIJO, EDO FALCON | | | VENEZUELA |
| PETROLEOS MEXICANOS GERENCIA D | | PASEO INSURGENTSES VERACRUZAN | | | TORRE PEMEX0 91 | MEX | | MEXICO |
| PETROLEUM CARGO SERVICES | | | | | | | | |
| PETROLEUM GEO SERVICES | | P. O. BOX 290 | | | N-1324 LYSAKER | | | NORWAY |
| PETROLEUM GEO SERVICES | | STRANDVEIEN 4 | | | N-1324 LYSAKER | | | NORWAY |
| Petroleum Geo-Services, Inc. | | 16010 Barker´s Point,ST 630 | | | Houston | TX | 77079 | |
| PETROLEUM SERVICES | | | | | | | | |
| PETROLEUM SERVICES CORP. | | 3222 BURKE, SUITE 212 | | | PASADENA | TX | 77504 | |
| PETROLEUM SUPPLY COMPANY | | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| PETROMAR INTERNATIONAL | | 2187 ATLANTIC STREET, 6TH FLOO | | | STAMFORD | CT | 06902 | |
| PETROMAR INTERNATIONAL | | CLEARWATER HOUSE | | | STAMFORD | CT | 06902 | |
| PETROMAR PANAMA S.A. | | P. O. BOX 1147 | | | ROCKPORT | TX | 78381 | |
| PETROMARINE S.A. | | P. O. BOX 81 | | | F-33041 BORDEAU | FRA | | FRANCE |
| PETROMIN SHIPPING CO. | | 8700 CONSTANTZA | | | | ROM | | ROMANIA |
| PETROPANGEA, INC | | 2206 GLENEAGLES DRIVE, | | | LEAGUE CITY, | TX | 77573 | |
| PETRORIG I PTE LTD (LARSEN) | | 12 INTERNATIONAL BUSINESS PARK | 01-01 CYBERHUB @ IBP | | SINGAPORE 609920 | | | |
| PETSEC ENERGY INC. | | 3861 AMBASSADOR CAFFERY PKWY | SUITE 500 | | LAFAYETTE | LA | 70503 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETTWAY, RONALD | | 1051 COTTRELL STREET | | | MOBILE | AL | 36605 | |
| PEVSON SHIPPING CO. S.A. | | 73 NOTARA STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| PEYREGNE, EDWARD | | 10090 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| PG&H  ENGINEERING INCORPORATED | | 1512 4TH AVENUE | | | TAMPA | FL | 33605 | |
| PGI | | 813 DOWNTOWNER BLVD | SUITE A-1 | | MOBILE | AL | 36609 | |
| PGS EXPLORATION (PETROLEUM GEO | | 16010 BARKER'S POINT LANE, SUI | | | HOUSTON | TX | 77079 | |
| PGS EXPLORATION (US), INC. | | 16010 BARKERS POINT LANE | SUITE 300 | | HOUSTON | TX | 77079 | |
| PHAM, CHRISTOPHER | | 3140 EUGENIA LN | | | GROVES | TX | 77619 | |
| PHAM, DUY | | 3121 LAY AVE | | | GROVES | TX | 77619 | |
| PHAM, LAN | | 16220 WAYCROSS DR | | | BILOXI | MS | 39532 | |
| PHAM, LOI | | 4243 BIG BEND AVE. | | | PORT ARHTUR | TX | 77642 | |
| PHAM, NGUYEN | | 185 TYLER DR | | | ORANGE | TX | 77630 | |
| PHAM, NGUYEN | | 3121 LAY AVE | | | GROVES | TX | 77619 | |
| PHAM, PHONG | | 1529 LAKECREST DR. | | | PORT ARTHUR | TX | 77642 | |
| PHAM, PRESTON | | 7935 OAKMONT DR. | | | PORT ARTHUR | TX | 77642 | |
| PHAM, THIEN | | 4320 VASSAR ST | | | PORT ARTHUR | TX | 77642 | |
| PHAM, TIEN | | 6119 LINDA DR. | | | PORT ARTHUR | TX | 77642 | |
| PHAM, TINH | | 2321 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| PHAM, TUYEN | | 3736 7TH ST | | | PORT ARTHUR | TX | 77642 | |
| PHAM, VIET | | 4355 CHAISON ST. | | | BEAUMONT | TX | 77705 | |
| PHAN, JESSIE | | 3901 MEADOW ST. | | | PORT ARTHUR | TX | 77642 | |
| PHAN, NGOC | | 851 LINLEN AVE | | | MOBILE | AL | 36600 | |
| PHARES, CORY | | 1925 TYLER ST | | | BILOXI | MS | 39532 | |
| PHENIX SHIPPING LE HAVRE | | P.O. BOX 274 | 1 RUE DE PARIS | | F-76055, LE HAV | FRA | | FRANCE |
| PHIBRO ENERGY INC | | | | | | | | |
| PHICHITCHAREUNSAK, SYSAMANE | | 6980 JAMESTOWN DR | | | IRVINGTON | AL | 36544 | |
| PHILIP ALAN MCCALL INC. | | P. O. BOX 102 | 420 MARSHALL STREET | | CAMERON | LA | 7063 | |
| PHILIPINE NAVY | | ROXAS BLVD | | MANILA, PHILIPPINES | | | | |
| PHILIPPINE PACIFIC OCEAN LINES | | DELGADO BLDG, BONIFACIO DR., P | | | MANILA | | | PHILIPPINES |
| PHILIPPINES - CONSULATE GENERA | | | | | | | | |
| PHILLIPPINES - CONSULATE GENER | | 5177 RICHMOND AVE. | | | HOUSTON | TX | 77056 | |
| PHILLIPS & WELCH | | 407 OAK STREET | | | NORCO | LA | 70079 | |
| PHILLIPS, GARY | | 17058 HWY 62 SOUTH | | | ORANGE | TX | 77630 | |
| PHILLIPS, JUSTIN | | 23800 RED BLUFF RD | | | VANCLEAVE | MS | 39565 | |
| PHILLIPS, PAUL | | 485 CONCORD ST | | | VIDOR | TX | 77662 | |
| PHILLIPS, ROY | | PO BOX 83 | | | FRED | TX | 77616 | |
| PHILLIPS, TIMOTHY | | 26527 HUBBARD | HOMESTEAD | | LUCEDALE | MS | 39452 | |
| PHILLIPS, TIMOTHY | | 6201 DEERFIELD CT. S | | | IRVINGTON | AL | 36544 | |
| PHOENICIAN INTL. SHIPPING INC. | | 2350 NORTH BELLE E., STE. 720 | | | HOUSTON | TX | 77032 | |
| PHOENIX BULK CARRIERS (US) COR | | 88 VALLEY ROAD | | | MIDDLETOWN | RI | 02842 | |
| PHOENIX CO. LTD | | 3RD FLOOR, KOBAKIN BULDG., 2-9 | | | CHUO-KU, TOKYO | JAP | | JAPAN |
| PHOENIX LEISURE | | 3611 S. LINDELL ROAD | | | LAS VEGAS | NV | 89103 | |
| PHOENIX OIL, INC. | | P.O. BOX 1161 | | | HUMBLE | TX | 77347 | |
| PHOENIX REEDEREI | | NESSESTRAGE 29, LEER 26789 | | | | | | |
| PHOENIX REEDEREI GMBH | | BLINKE 6, | | | 26789 LEER | XX | XXX | GERMANY |
| PICA FAJARDO, ENRIQUE | | 2625 STATE ST | | | GAUTIER | MS | 39553 | |
| PICKNEY, WARREN | | 23822 TOTTER RIDGE | ROAD | | LOXLEY | AL | 36551 | |
| PIERCE, CRAIG | | 25526 YELLOW BLUFF | RD | | LUCEDALE | MS | 39452 | |
| PIERCE, JAMES | | 8401 COLEMAN | HOMESTEAD RD | | MOSS POINT | MS | 39562 | |
| PIERCE, JOSHUA | | PO BOX 1102 | | | THEODORE | AL | 36590 | |
| PIERCE, PRESTON | | 9187 OLD HWY 24 | | | NEELY | MS | 39461 | |
| PIERCE, RONALD | | 9247 OLD HWY 24 | | | NEELY | MS | 39461 | |
| PIERCE, WILLIAM | | 6455 HAYFIELD RD | | | THEODORE | AL | 36582 | |
| PILGRIM, CHRISTOPHER | | 242 STONECYPHER RD | | | LUCEDALE | MS | 39542 | |
| PILING, INC. | | BOX 1847 | | | TEXAS CITY | TX | 77592 | |
| Pillai, Purushothaman B | | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | 77632 | |
| PILOT III, INC. | | PO BOX 2156 | | | PASCAGOULA | MS | 39569-2156 | |
| PINAT GIDA SANAYI VE TICARET A | | SAATCI BAYIRI RUSTUBEY SOKAK P | | | 80290 GAYRETTEP | TUR | | TURKEY |
| Pindakadavial, Philp | Thomas v Signal | 3010 BARTLETT | APT 10 F | | PASCAGOULA | MS | 39567 | |
| PINE BLUFF SAND & GRAVEL | | | | | PINE BLUFF | AR | 71611 | |
| PINE BLUFF SAND & GRAVEL CO. | | BOX 7008 | | | PINE BLUFF | AR | 71611 | |
| PINEY POINT TRANSPORTATION | | 1316 SMITH DOUGLAS ROAD | | | CHESAPEAKE | VA | 23320 | |
| PINPOINT SECURITY SERVICES | | P.O. BOX 207 | | | EVADALE | TX | 77615 | |
| Pinto Island Land Company | | 6110 Parklane Blvd | | | Cleveland | OH | 44124-4187 | |
| PINTO ISLAND LAND COMPANY | | 24400 CHAGRIN BLVD. | | | BEACHWOOD | OH | 44122 | |
| PINTO ISLAND LAND COMPANY, INC | | 6110 PARKLANE BLVD | | | CLEVELAND | OH | 44124-4187 | |
| PIONEER SHIP MANAGEMENT SERVIC | | 604 & 605 SHAIKH SAUD AL QASIM | SALAH AL DIN ROAD | | DEIRA | | | DUBAI, U.A.E. |
| Pioneer Steel | | Pioneer Steel | 133 Holiday Court | Suite 201 | Franklin | TN | 37067 | |
| Pioneer Steel Corp | | 7447 Intervale Street | | | Detroit | MI | 48238-2488 | |
| PIPING SYSTEMS INTERNATIONAL, LLC | JOSEPH J RELLA | 40170 HWY 59 | | | BAY MINETTE | AL | 36507 | |
| PipiTone,Seger,& Waterhouse | | 615 Upper N.Broadway,Ste.1770 | | | Corpus Christi | TX | 78477 | |
| PIPKINS, WILLIAM | | 244 A CENTRAL | FIRETOWER RD | | LUCEDALE | MS | 39452 | |
| Pisharath Sreenivasan, Rajeev | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Pitchai, Periyannan | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PITNEY BOWES | | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | |
| Pitney Bowes Global Financial Services | | 3001 Summer St. | | | Stamford | CT | 06926 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITRE, AUDREY | | 1607 SABINE | | | PORT ARTHUR | TX | 77642 | |
| PITTMAN TRACTOR COMPANY, INC. | | P.O. BOX 26 | | | MONTROSE | AL | 36559 | |
| PITTMAN, ROBERT | | 14829 HWY 613 | | | MOSS POINT | MS | 39562 | |
| PITTS, DANIEL | | 165 WEAVER ROAD | | | LUCEDALE | MS | 39452 | |
| PITTSBURGH & SHAWMUT RR | | | | | | | | |
| PIZAZZ YACHTING, INC. | | 3232 MCKINNEY AVE., SUITE 865 | | | DALLAS | TX | 75204 | |
| PLACID OIL CO | | 3900 THANKSGIVING TOWER | | | DALLAS | TX | 75201 | |
| PLAINER, JALEN | | 4611 FERRELL ST | | | PASCAGOULA | MS | 39581 | |
| PLAISANCE DRAGLINE & DREGGING | | P.O. BOX 578 | 2216 S. BAYOU DRIVE | | GOLDEN MEADOW | LA | 70357 | |
| PLANT MACHINE WORKS | | | | | BATON ROUGE | LA | 70874 | |
| Plapparambil, Manithomas | | 2969 ATLANTIC BLVD | APT 1121 | | INGLE SIDE | TX | 78362 | |
| PLAQUEMINE POINT SHIPYARD | | | | | | | | |
| PLATACHART S.A. | | | | | | RUS | | RUSSIAN FEDERAT |
| PLATFORM MARINE, INC. | | PO BOX 7110 | | | VICTORIA | TX | 77903-7110 | |
| PLATO AGENCIES, INC. | | 1717 EAST LOOP N SUITE 470 | | | HOUSTON | TX | 77027-4043 | |
| PLATZER SHIPYARD | | | | | | | | |
| PLAYERS INTERNATIONAL | | 800 BILBO STREET | | | LAKE CHARLES | LA | 70601 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEASURE ISLAND COMMISSION | | 520 PLEASURE PIER BOULEVARD | | | PORT ARTHUR | TX | 77640 | |
| PLEIADES SHIPPING AGENTS A.S. | | 225-227 KIFISSIAS AVENUE | | | KIFISSIA 145 61 | GRE | | GREECE |
| PLEIADES SHIPPING AGENTS S.A. | | 225-227 KIFISSIAS AVE. | | | KIFISSIA GREECE | | | |
| Plimsoll Shipping, Inc. | | 2900 Weslayan, Ste. 470 | | | Houston | TX | 77027 | |
| PLIXIA TRADING LTD. | | 81 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| PLM INVESTMENT MANAGEMENT INC. | | SUITE 900, STEUART STREET TOWE | | | SAN FRANCISCO | CA | 94105-1301 | |
| PLOWICK, CRYSTAL | | 7605 CLAMSHELL AVE | | | OCEAN SPRINGS | MS | 39564 | |
| PLUMMER, BRYAN | | 16260 LILY ORCHARD | RD | | MOSS POINT | MS | 39562 | |
| PML, INC. | | | | | JULIET | IL | 60435 | |
| PNEUMATIC AND HYDRAULIC CO | | 1338 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| Podiyan, Sabu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| POINT COMFORT TOWING | | P.O. Box 248 | P.O. Box 248 | | West Lake | TX | 70669 | |
| POLANCO, TONY | | 2516 EVERGREEN DR | | | PORT ARTHUR | TX | 77640 | |
| POLCLIP (LUXEMBOUG) S.A. | | ROYAL ROME, 1105 BOULEVARD ROY | | | | LUX | L-2449 | LUXEMBO URG |
| POLEMBROS SHIPPING LTD. | | 77 SOUTH AUDLEY STREET | | | LONDON W1Y 5TA | UNI | | UNITED KINGDOM |
| POLEMBROS SHIPPING LTD. | | 89 AKTI MIAOULI | | | PIRAEUS | GRE | 18538 | GREECE |
| POLEN, LLOYD | | 26773 LAKEVUE DRIVE | APT. #6 | | PERRYSBURG | OH | 43551 | |
| POLENA SHIPPING S.P.A. | | VIA MARCONI 29 | | | 80059 TORRE DEL | ITA | | ITALY |
| POLENDO, REYNALDO | | 2636 N 12TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| POLING TRANSPORT CORP. | | | | | STATEN ISLAND | NY | 10303 | |
| POLISH STEAMSHIP CO. | | PLAC RODLA | | | SZCZECIN | | 70-419 | POLAND |
| POLK, ADONIS | | 1905 ARCADIAN CIR | | | GAUTIER | MS | 39553 | |
| POLK, DAVERICK | | 912 LINK AVE | | | ORANGE | TX | 77630 | |
| POLLER, ROBERT | | 2630 OAK AVE. | | | GROVES | TX | 77619 | |
| POLLUTION CONTROL INDUSTRIES | | DEPT. CH19186 | | | PALATINE | IL | 60055-9186 | |
| POLSKA ZEGLUGA MORSKA | | P. O. BOX 527 | UL MALOPOLSKA 43-44 | | 70-515 SZCZECIN | POL | | POLAND |
| POLSKIE TOWARZYSTWO OKRETOWE S | | UL LUTEGO 24, PO BOX 265 | | | 81-364 GDYNIA | POL | | POLAND |
| POLSTEAM OCEANTRAMP LTD | | PLAC RODKA 8 | | | 70 419 SZCZECIN | POL | | POLAND |
| POLSTEAM USA INC. (FORMERLY GD | | 17 BATTERY PLACE, SUITE 1709 | | | NEW YORK | NY | 10004 | |
| POLSTEAM USH, INC. | | 17 BATTERY PLACE, SUITE 1709 | | | NEW YORK | NY | | |
| Polumuri, Rajkumar | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| POLYSERV CORPORATION | | P.O. BOX 1689 | | | JUPITER | FL | 33468-1689 | |
| POMPA, ABELARDO | | 5200 14TH ST. | | | PORT ARTHUR | TX | 77642 | |
| PONCE, JUAN | | 5052 8TH ST | | | PORT ARTHUR | TX | 77642 | |
| PONCE, RAMON | | 4264 AVE A | | | BEAUMONT | TX | 77705 | |
| Ponnan, Kannankutty | Joseph v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Ponnayan Achari, Lakshmanan | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Ponniah, Muthukumar | Kambala v Signal | 318 BLUE BAYOU DRIVE | | | KISSIMMEE | FL | 34743 | |
| Ponnian, Rajarethinam | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Ponnian, Rajarethinam | | RAJARETHINAM, PONNIAN KEELKUNNEL HOUSE | PINAMTHODU, THIRPARAPPU-POST | | KANYAKUMARI-DISTRICT | | 629101 | INDIA |
| PONTCHARTRAIN MATERIALS CORP | | P.O. BOX 8005 | | | NEW ORLEANS | LA | 70182 | |
| PONTCHARTRAIN MATERIALS CORP. | | 3819 FRANCE RD | | | NEW ORLEANS | LA | 70126 | |
| PONTCHATRAIN MATERIALS | | P.O. BOX 8005 | | | NEW ORLEANS | LA | 70182 | |
| POOL COMPANY | | 3640 PETERS ROAD | | | HARVEY | LA | 70058 | |
| POOL ENERGY SERVICES | | 3640 PETERS ROAD | | | HARVEY | LA | 70058-1831 | |
| POOL ENERGY SERVICES | | P. O. BOX 4271 | 10375 RICHMOND AVENUE, HOUSTON | | HOUSTON | TX | 77210 | |
| POOLE, LESLEY | | 18901 BUSBY ROAD | | | VANCLEAVE | MS | 39565 | |
| POOLE, MARCUS | | PO BOX 1091 | | | PASCAGOULA | MS | 39568 | |
| POOLE, MONICA | | 5518 QUAIL RUN E | | | THEODORE | AL | 36582 | |
| Poovelil, Johnson | | 1111 LOWER KIMO DRIVE | | | Kula | HI | 96790 | |
| PORT ARTHUR TOWING CO., | | BOX 1408 | | | PORT ARTHUR | TX | 77640 | |
| PORT AUTHORITY OF JAMAICA | | 15-17 DUKE STREET | | | KINGSTON | | | JAMAICA |
| PORT CITY BREWERY | | 225 DAUPHIN STREET | | | MOBILE | AL | 36602 | |
| PORT CITY RENTALS INC | JOHN EDWARDS | 1300 SOUTH BELTLINE HIGHWAY | | | MOBILE | AL | 36609 | |
| PORT CORP OF JORDAN | | THE HASHEMITE KINGDOM OF | JORDAN | THE PORTS CORPORATI ON | AQABA, JORDAN | | | |
| PORT EVERGLADES TOWING | | P O BOX 13038, PORT EVERGLADES | PORT EVERGLADES STATION | | FORT LAUDERDALE | FL | 33316 | |
| PORT EVERGLADES TOWING CO. | | 1900 S.E. 17TH STREET CAUSEWAY | | | FORT LAUDERDALE | FL | 33316 | |
| PORT NECHES TOWING COMPANY | | P.O. BOX 637 | | | PORT NECHES | TX | 77651 | |
| PORT OF GALVESTON | | 123 ROSSENBERG | | | GALVESTON | TX | 77553 | |
| PORT OF HOUSTON AUTHORITY | | P.O. BOX 2562 | | | HOUSTON | TX | 77252 | |
| PORT OF LAKE CHARLES | | 150 MARINE STREET | | | LAKE CHARLES | LA | 70601 | |
| PORT OF NEW ORLEANS | | P. O. BOX 60046 | | | NEW ORLEANS | LA | 70160 | |
| PORT OF NEW ORLEANS | | | | | NEW ORLEANS | LA | | |
| PORT OF ORANGE | | PO BOX 2410 | | | ORANGE | TX | 77631-2410 | |
| PORT OF PASCAGOULA | | JACKSON COUNTY PORT AUTHORITY | POST OFFICE BOX 70 | | PASCAGOULA | MS | 39568 | |
| PORT OF TALLINN STAE ENTERPRIS | | PARNU MNT. 23-6 | | | TALLINN | EST | | ESTONIA |
| PORT SUPPLY | STUART | POST OFFICE BOX 50060 | | | WATSONVILLE | CA | 95077-5060 | |
| PORTCOLD LIMITED | | 122-124 THIRD STREET | NEWPORT WEST | KINGSTON II | JAMAICA W.I. | | | |
| PORTCOLD LTD | | 122-128 THIRD STREET | | | NEWPORT WEST, K | JAM | | JAMAICA |
| PORTER HEDGES LLP | | DEPT 510 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| PORTER, CHRISTOPHER | | PO BOX 1235 | | | ESCATAWPA | MS | 39552 | |
| PORTER, TIMOTHY | | 12651 ORBIT CIRCLE | | | WILMER | AL | 36587 | |
| PORTER-MATTIE | | | | | | | | |
| PORTILLO, JOE | | 2132 CAROLINA AVE | | | PORT ARTHUR | TX | 77642 | |
| PORTILLO, PEDRO | | 1137 PROCTER ST | | | PORT ARTHUR | TX | 77640 | |
| PORTIS, ALVON | | 9831 COUNTY RD 1 | | | LOWER PEACHTREE | AL | 36751 | |
| PORTLAND TUGBOAT & SHIP | | | | | BELFAST | ME | 04915 | |
| PORTUNATO & CIE,S.A. | | 26, RUE ADRIEN LACHENAL | 1207 GENEVA, SWITZERLAND | | | | | |
| Posdata | | 12006 9th Ave NE | | | Kirkland | WA | 98034 | |
| POSEIDON MARITIME | | XXX | | | | | | |
| POSEIDON SHIPPING CO. LTD. | | 7-9 AKTI MIAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POSTMASTER | | PO BOX FEE PAYMENT | | | PASCAGOULA | MS | 39581 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTMASTER - MOBILE | | 250 St Joseph St | | | Mobile | AL | 36601 | |
| POTEN CAPITAL SERVICES | | 885 3RD AVE. 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| Pototal Minatome | | P.O. Box 4326 | | | Houston | TX | 77210-4326 | |
| Potrayil, Biju | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Pottaparambil Varkey, Thomas | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| POTTER, JOSEPH | | 6350 BOYKIN RD | | | THEODORE | AL | 36582 | |
| POTTER, LARRY | | 6001 LILLY COLEMAN | RD | | LUCEDALE | MS | 39452 | |
| Poulose, Justin | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| POULSEN, J., SHIPPING A/S | | 7-9 BATTERIVEJ | | | DK-4220 KORSOR | DEN | | DENMARK |
| POUNCEY MACHINE AND TOOL CO. | | 12815 UNION CHURCH DRIVE | | | GRAND BAY | AL | 36541 | |
| POVEDA, JUAN | | 7830 OAKMONT DR. | | | PORT ARTHUR | TX | 77642 | |
| POWE, DAVID | | 6900 DAUPHIN ISLAND | PKWY #7 | | MOBILE | AL | 36605 | |
| POWELL MARINE CORPORATION | | P. O. BOX 2371 | 700 PETERS ROAD | | HARVEY | LA | 70059 | |
| POWELL, FRANK | | 453 BAY BRIDGES | | | PRICHARD | AL | 36610 | |
| POWELL, JAMES | | 9100 HUBBARD LANDING | RD #63 | | STOCKTON | AL | 36579 | |
| POWELL, JUSTIN | | 7745 SALEM RD | APT. #71 | | SEMMES | AL | 36575 | |
| POWELL, MARTRALE | | 5408 RAVINES DRIVE | | | MOBILE | AL | 36609 | |
| POWELL, PLEASHETTA | | 6116 EDNA ST | | | MOSS POINT | MS | 39563 | |
| POWELL, STACEY | | 3012 W PARK DR | | | GAUTIER | MS | 39553 | |
| POWELL, TERRY | | 193 COUNTY RD. 358 | | | JASPER | TX | 75951 | |
| POWELL, TYRONE | | 2613 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| POWER HOUSE MANUFACTURING INC | | 1490 WHITESTOWN RD. EXT | | | PROSPECT | PA | 16052 | |
| POWER MARINE LLC | | 218 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| POWER WELL SERVICES LLC | | | | | | | | |
| POWERHOUSE SERVICW & SUPPLY | | P.O. BOX 2027 | | | ESCATAWPA | MS | 39552 | |
| PPE RENTALS, INC. | | P.O. BOX 11454 | | | MOBILE | AL | 36611 | |
| PPE RENTALS, INC. | Cliff Kennedy | 1502 TELEGRAPH ROAD | | | MOBILE | AL | 36611 | |
| PPG ARCHITECTURAL FINISHES | Randy Stroeker | P.O. BOX 360585 | | | PITTSBURGH | PA | 15251-6585 | |
| PPG ARCHITECTURAL FINISHES | | PO BOX 842409 | | | BOSTON | MA | 02284-2409 | |
| PPG INDUSTRIES | | | | | | | | |
| PPG INDUSTRIES | | | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES | | P.O. BOX 1000 | | | LAKE CHARLES | LA | 70602-1000 | |
| PPL SHIPYARD | | 21 PANDAN ROAD | | | | | 609273 | SG |
| PPL Shipyard PTE Ltd. | | 21 Pandan Road | | | Singapore | | 609273 | |
| Prabhakaran, Abhilash | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Prabhakaran, Monikantan | | PO BOX 2466 | | | PASCAGOULA | MS | 39568 | |
| Prabhakaran, Sarin | | 6609 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| PRACHANSIRY, BOODDA | | 8740 ROSE COURT | | | IRVINGTON | AL | 36544 | |
| Prajapati, Kantibhai Khemabhai K | Thomas v Signal | A1,106 KAMDHENU APPRTMENT NIRNAY-NAGAR | ARJUN ASHARM ROAD PIN - 382480 | | AHEMADABAD, GUJARAT | | 382480 | INDIA |
| Prajapati, Kantibhai Khemabhai K | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Prakash Menakath, Nairveedu | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| PRATER, GEORGE | | 1726 BEAUMONT | | | PORT ARTHUR | TX | 77642 | |
| PRATT INDUSTRIES (USA), INC. | | 1977 SARASOTA PARKWAY | | | CONYERS | GA | 30208 | |
| PRATT, CARLOS | | 217 DON BARTON RD | | | LUCEDALE | MS | 39452 | |
| PRATT, MARK | | 7260 VICKERS LANE | | | MOBILE | AL | 36695 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Ashley M. Sprague | One City Center | 850 Tenth Street NW | Washington | DC | 20001 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Danielle E. Johnson | 1201 Pennsylvania Ave., NW | | Washington | DC | 20004 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Jose E. Arvelo | 1201 Pennsylvania Ave., NW | | Washington | DC | 20004 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Joshua D. Asher | 1201 Pennsylvania Ave., NW | | Washington | DC | 20004 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Mona Mehta | 1201 Pennsylvania Ave., NW | | Washington | DC | 20004 | |
| Pravin Kumar Singh, et al. | Covington & Burling LLP (DC) | Mostafa M. Abdelkarim | 1201 Pennsylvania Ave., NW | | Washington | DC | 20004 | |
| Praxair, Inc. | | 900 Westpark Drive, Suite 100 | | | Peachtree City | GA | 30269 | |
| PRAXAIR, INC. | | PO BOX 281901 | | | ATLANTA | GA | 30384-1901 | |
| PRECIOUS SHIPPING PUBLIC CO. L | | 7TH FLOOR, CATHAY HOUSE, 8/30 | | | BANGKOK 10500 | THA | | THAILAND |
| PRECIOUS SHIPPING PUBLIC CO. L | | 7TH FLOOR, CATHAY HOUSE | | | BANGKOK | | 10500 | THAILAND |
| PRECIOUS SHIPPING PUBLIC CO. L | | 8/30 NORTH SANTHRON ROAD | | | BANGKOK | | 10500 | THAILAND |
| PRECISION ENGINEERING LTD. | | 153/13 SOI, RONGMUANG 3 | | | BANGKOK, THAILAND | | 10500 | |
| PRECISION FLAMECUTTING & | | P.O. BOX 841367 | | | DALLAS | TX | 75284-0238 | |
| PRECISION HYDRAULICS CO., INC. | | 5616 PLAINVIEW | | | HOUSTON | TX | 77087 | |
| PRECISION INSULATION | | | | | | | | |
| PRECISION MILL FAB | | | | | | | | |
| Precision Products Inc. | | 6500 Shortcut Road | | | Moss Point | MS | 39563 | |
| PRECISION PRODUCTS, INC. | DEBBIE STEINER | 6500 SHORTCUT ROAD | | | MOSS POINT | MS | 39563 | |
| PRECISION SPROCKETS | | PO BOX 715 | | | MARION | MS | 39343 | |
| Precision Sprockets | | 6000 Dale Drive | | | Marion | MS | 39343 | |
| PRECISION TOOL & GRINDING, INC. | CHRIS HUBBARD | P.O. BOX 7216 | | | MOBILE | AL | 36670-0216 | |
| PRECO EQUIMENT | | 6827 LAPASEO | | | HOUSTON | TX | 77087 | |
| PREKOOKEANSKA PLOVIDBA | | MARSALA TITA 46, P.O. BOX 87 | Y-85000 BAR, YUGOSLAVIA | | | | | |
| PREMIER WORLDWIDE INC | | 11875 W LITTLE YORK ROAD | SUITE #503 | | HOUSTON | TX | 77041 | |
| PREMUDA GESTONI SRL | | 3/23 VIA FIESCHI | 1-16121 | | | | | |
| PREMUDA TANKERS SPA | | VIA FIESCHI 3/21 | | | GENOA | | 16121 | ITALY |
| Presad Tamang, Surje Surje | Joseph v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| PRESIDENT RIVERBOAT CASINO | | | | | DAVENPORT | IA | 52801 | |
| PRESNALL, TONY | | 164 WEST COLLINS | ST | | MOBILE | AL | 36606 | |
| PRESQUE ISLE TUG & BARGE | | 50 ORCHARD STREET | | | ERIE | PA | 16508 | |
| PRESSURE PRODUCTS | BOB BERGERSON | 406 SOUTH ROYAL ST. | | | MOBILE | AL | 36603 | |
| PRESTON, ESTHER | | 4608 FORD ST | | | BEAUMONT | TX | 77706 | |
| PREVOST, RYHEME | | 5401 GULFWAY DR. | APT # 405 | | GROVES | TX | 77640 | |
| PREWITT, DANNY | | 3060 MYRTLE | | | VIDOR | TX | 77662 | |
| PREYEAR, LAMARCUS | | 2555 WAGON WHEEL DR | | | MOBILE | AL | 36695 | |
| PRICE, COOPER | | 2411 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| PRICE, J | | 6232 SPANISH TRAIL | DRIVE APT B-96 | | THEODORE | AL | 36582 | |
| PRICE, KENNETH | | P.O. BOX 33 | | | MAURICEVILL | TX | 77632 | |
| PRICE, KRISTI | | 8716 PINE GROVE RD | LOT#61 | | GAUTIER | MS | 39553 | |
| PRICE, SAMUEL | | 4944 DOSSETT LANE | | | EIGHT MILE | AL | 36613 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSE COOPERS LLP | | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PRIDE CRUISES | | P.O. BOX 1539 | | | GULFPORT | MS | 39502 | |
| PRIDE INTERNATIONAL | | 5847 SAN FELIPE- SUITE 3300 | | | HOUSTON | TX | 77057 | |
| PRIDE OFFSHORE INC. | | 410 SOUTH VAN AVENUE | | | HOUMA | LA | 70363 | |
| PRIDE OFFSHORE INC. | | 5847 San Felipe Suite 3300 | | | Houston | TX | 77057 | |
| PRIDE OFFSHORE INC. | | P.O. Box 1049 | | | Rosharon | TX | 77583 | |
| PRIEM, SHANNON | | 4891 NAN DRIVE | | | ORANGE | TX | 77632 | |
| PRIMCO | | 740 FANNIN STREET | | | BEAUMONT | TX | 77701 | |
| PRIME INDUSTRIAL | | P. O. BOX 840514 | | | DALLAS | TX | 75284 | |
| PRIME MINISTERS OFFICE | | GOVERNMENT HEADQUARTERS | | | BRIDGETOWN, BARBADOS | | | |
| PRIMERA MARITIME (HELLAS) LTD | | | | | 145 62 ATHENS | GRE | | GREECE |
| PRIMERA MARITIME (HELLAS) LTD. | | 6 KOKKINARA STREET, KIFISSIA | | | ATHENS | | | GREECE |
| PRIMORSK SHIPPING CORPORATION | | UL. POGRANICHNAYA 6 | | | NAKHODKA | RUS | | RUSSIAN FEDERAT |
| PRINCE, ANCEL | | 5670 MILLER DR. | | | VINTON | LA | 70668 | |
| PRINCE, CHARLES | | 4121 BIENVILLE BLVD | LOT 28 | | OCEAN SPRINGS | MS | 39564 | |
| PRINCE, MICHAEL | | 109 WEST TALLY | COURT | | MOBILE | AL | 36606 | |
| PRINCE, YOSHEKI | | C/O KEETON CORR FACI | 4901 BATTLESHIP PKWY | | SPANISH FORT | AL | 36527 | |
| PRINE, ALBERT | | 11952 LOTT RD | | | CHUNCHULA | AL | 36521 | |
| PRINE, ASA | | 12221 HILLTOP RD | | | GRAND BAY | AL | 36541 | |
| PRINT KING | Thomas King | 3170 DAUPHIN ST. | SUITE F | | MOBILE | AL | 36606 | |
| PRISCO (SINGAPORE) PTE LTD | | | | | SINGAPORE | | | |
| PROBULK AGENCY LLC | | 710 FM 517 EAST | | | DICKINSON | TX | 77539 | |
| PROBULK USA | | 444 MADISON AVENUE | | | NEW YORK | NY | | |
| PROCESS MACHINERY, INC | | 1316 STATE DOCKS ROAD | | | DECATUR | AL | 35601 | |
| PROCESS MACHINERY, INC | | PO BOX 3076 | | | DECATUR | AL | 35602 | |
| PROCESS PUMP REPAIR | | | | | | | | |
| Process Pump Repair Inc. | | 1438 Industrial Parkway | | | Saraland | AL | 36575 | |
| PROCESS PUMP REPAIR, INC | | PO BOX 501 | | | SARALAND | AL | 36571 | |
| PROCESS TECHNOLOGIES, INC. | | 13085 INDUSTRIAL SEAWAY ROAD | | | GULFPORT, | MS. | 39505 | |
| PROCOMP, INC. | | 401 WHITNEY AVENUE, SUITE 601 | | | GRETNA, | LA. | 70056 | |
| PROCTOR & GAMBLE MFG CO | | | | | BROWN SUMMIT | NC | 27214 | |
| PRODROMOS LINES S.A. | | 9 FILELLINON STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| PROFESSIONAL CNSTRCTN SVC,INC | | 8001 DOWNMAN ROAD | | | NEW ORLEANS | LA | 70186-6245 | |
| PROFESSIONAL CONSTRUCTION SERV | | 38494 HIGHWAY 42 | | | PRAIRIEVILLE | LA | 70769 | |
| PROFESSIONAL CONSTRUCTION SERV | | P.O. BOX 26245 | 8001 DOWNMAN RD. | | NER ORLEANS | LA | 70186 | |
| PROFESSIONAL TANK CLEANING, INC | | 3160 NE 3RD AVE. | | | OAKLAND PARK | FL | 33334 | |
| PROFORMA | CATHY MOODY | 12129 SONNEBORN DRIVE | | | MOBILE | AL | 36693 | |
| PROFORMA | Michelle Toler | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROGESSIVE BARGE | | P. O. BOX 99 | | | WESTWEGO | LA | 70096-0099 | |
| Progress Rail | | 12100 E. Walls | | | Amarillo | TX | 79118 | |
| PROGRESS TANKERS A/S | | VESTAGERVIJ 5 | | | DK-2100 COPENHA | DEN | | DENMARK |
| PROGRESSIVE BARGE | | | | | WESTWEGO | | 70096 | |
| PROGRESSIVE BUSINESS | | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROJECT ASIA LINE | | 14425 TORREY CHASE BLVD. SUTIE | 110 | | HOUSTON | TX | 77014 | |
| PROJECT CARRIERS, INC. | | 10500 NORTHWEST FWY., STE. 222 | | | HOUSTON | TX | 77092 | |
| PROJECT SHIPPING INC. | | 117 NOTARA STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| PROJECT SHIPPING INC. | | 23 AKTI MIAOULI STREET | | | PIRAEUS | | 18535 | GREECE |
| Project Shipping Inc. | | 23 Akti Miaouli | | | Piraeus 18535 Greece | | | |
| PROJEX-SCHIFFAHRTSGESELLSCHAFT | | UBERSEEHAUS, BAUMWALL 7, | | | 20459 HAMBURG | | | GERMANY |
| PROLERIZED SCHEIBO NEU | | | | | LONG ISLAND | NY | 11101 | |
| PROMAR AGENCY, INC. | | | | | | HN | | |
| PROMAR AGENCY, LTD | | P. O. BOX 1205 | | | DICKINSON | TX | 77539 | |
| PROMAR SHIPPING SERVICES S.A. | | 116 RUE DU RHONE | | | GENEVA | | 1204 | SWITZERL AND |
| PROMUS COMPANIES | | 1023 CHERRY ROAD | | | MEMPHIS | TN | 38117 | |
| PROPELLER CLUB | | PO BOX 1631 | | | MOBILE | AL | 36633 | |
| PROPER, ARTHUR | | 1311 12TH ST | | | Pascagoula | MS | 39567 | |
| PROPULSION SYSTEM, INC | | 609 NW 45TH STREET | | | SEATTLE | WA | 98107 | |
| PROSERV OPERATIONS, INC | JOHN BLACKWELL | 12235 FM 529 | | | HOUSTON | TX | 77041 | |
| PROSPERITY BAY SHIPPING CO. LT | | 8TH FLOOR, 25 AKTI MIAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| PRO-TECT SERVICES, INC. | | P.O. BOX 719 | | | CONROE | TX | 77305-5336 | |
| PROVIDENT LIFE AND ACCIDENT INS CO. ST | | P. O. BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| PROVIDENT LIFE AND ACCIDENT INS. CO. | | P.O. BOX 740592 | | | ATLANTA | GA | 30374-0592 | |
| PRY, JERRETT | | 1411 BATES ST. | | | PASCAGOULA | MS | 39581 | |
| PRYOR CONSTRUCTION | | | | | TUPELO | MS | 38803 | |
| PRYOR, RODRIGUS | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| PRZEDSIEBIORSTWO PRZEMYSLOWO U | | P. O. BOX 631 | UL. ODROWAZA 1 | | SZCZECIN | POL | 70-952 | POLAND |
| PSI Sales, Inc. | | 7555 Half Mile Road | | | Irvington | AL | 37544 | |
| PSL NORTH AMERICA | | 13092 SEA PLANE ROAD | | | BAY ST. LOUIS | MS | 39520 | |
| PTH & H Utama International | | P. O. BOX 241 | BALIKPAPAN | E. KALIMANTA | | | | |
| PUCKETT MACHINERY | | PO BOX 321033 | | | FLOWOOD | MS | 39232 | |
| PUCKETT MACHINERY COMPANY | | P.O. BOX 2579 | | | JACKSON | MS | 39503 | |
| PUCKETT RENTS | | 9207 WEST OAKLAWN ROAD | | | BILOXI | MS | 39532 | |
| PUCKETT RENTS | | P. O. BOX 3170 | | | JACKSON | MS | 39207-3170 | |
| PUCKETT RENTS | | PO BOX 321033 | | | FLOWOOD | MS | 39232 | |
| PUENTE DELGADO, JOSE | | 908 SAN JACINTO AVE | | | PORT ARTHUR | TX | 77642 | |
| PUENTE, LUIS | | 515 S. 13TH ST | | | NEDERLAND | TX | 77627 | |
| PUENTE, RICHARD | | 9490 MC-LEAN | | | BEAUMONT | TX | 77707 | |
| PUERTO RICO MARINE CONSULTING | | | | | | | | |
| PUERTO RICO MARINE MANAGEMENT | | P.O. BOX 3170 | 212 FERNWOOD AVE. | | EDISON | NJ | | |
| PUERTO RICO MARINE MGMT. INT. | | 1110 NASA RD. 1, STE. 212 | | | HOUSTON | TX | 77058 | |
| PUERTO RICO MARITIME SHIPPING | | GPO BOX 71105 | | | SAN JUAN 00936 | PUE | | PUERTO RICO P.R. |
| PUERTO RICO MARITIME TRANSPORT | | | | | | | | |
| PUERTO RICO PORT AUTHORITY | | P.O. BOX 362829 | | | ISLES GRAND SJ | PR | 00940 | |
| PUEYO, RAFAEL | | 3102 EDEN ST APT#14 | | | PASCAGOULA | MS | 39581 | |
| Puget Sound Commerce Center, Inc. | George D. Yaron | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| Puget Sound Commerce Center, Inc. | Keith E. Patterson | Yaron & Associates | 601 California Street | 21st. Floor | San Francisco | CA | 94108-2281 | |
| PUGH, MICHAEL | | 164 PIKE ST | | | MONROEVILLE | AL | 36460 | |
| PUGH'S FLORIST, INC. | | 3902 MARKET STREET | | | PASCAGOULA | MS | 39567 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUGLIA MARINE DEVELOPMENT, INC | | P.O. BOX 1665 | 4898 HIGHWAY 17 SOUTH | | N. MYRTLE BEACH | SC | 29582 | |
| PUKAC, ALAN | | 11236 WREN AVE. | | | FAIRHOPE | AL | 36532 | |
| Pulavelli Alex, Cyriac | | PO BOX 8666 | | | MOSS POINT | MS | 39563 | |
| Pulavelli Alex, Cyriac | | PULAVELIL HOUSE, MULAKULAM NORTH P.O. | PIRAVOM (VIA) ERNAKULAM DIST | | KERALA, INDIA PIN 686664 | | | INDIA |
| PULIDO HERRERA, EDUARDO | | 3835 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| PULIDO, EDUARDO | | 3835 6TH STR | | | PORT ARTHUR | TX | 77642 | |
| Pulikkeparmabil Varghese, George | Achari v Signal | 318 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| PUMP SYSTEMS | | PO BOX 1252 | | | METAIRIE, | LA. | 70123 | |
| PUMP SYSTEMS INC | | P.O. BOX 23814 | | | HARAHAN | LA | 70183-0814 | |
| PUMPING SYSTEMS | | PO BOX 116673 | | | ATLANTA | GA | 30368-6673 | |
| PURCELL, REGENALD | | 1254 OLD SHELL RD | APT#245 | | MOBILE | AL | 36604 | |
| PURCHASING & PROPERTY SERVICES | | 4202 E. FOWLER AVE. - AOC200 | | | TAMPA | FL | 33620-9000 | |
| PURE HEALTH SOLUTIONS, INC. | | P.O. BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PURVIS, JARED | | 10528 HWY 613 | LOT 3 | | MOSS POINT | MS | 39562 | |
| Puthen Parampil Edicula, Thampy | Krishnakutty v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Puthussery Pathrose, John | | 1108 SOLID ROCK BLVD | | | WASHINGTON | OH | 43130 | |
| PVG GLOBAL LLC | | 103 TAS STREET, SUITE 102 | | | LAFAYETTE | LA | 70510 | |
| PYLANT JR, KRANDLE | | 129 SULLIVAN LANE | | | WAGARVILLE | AL | 36585 | |
| PYRSOS MANAGING CO. | | OKEANION BUILIDNG, 57 AKTI MIA | | | 185 36 PIRAEUS | GRE | | GREECE |
| PYRSOS MANAGING COMPANY | | 57 AKTI MIAOULI | PIRAEUS 18536 | GREECE | | | | |
| Q.E.D. SYSTEMS, INC. | | 1010 W. 19TH STREET | | | NATIONAL CITY | CA | 91950 | |
| QAI | | 7830 JOHNSON ROAD | | | INDIANAPOLIS | IN | 46250 | |
| Q-AIR | | 1227 BUSCHONG | | | HOUSTON, | TX | 77039 | |
| QCI | | 3421 INDUSTRIAL RD | | | PASCAGOULA | MS | 39581 | |
| QCI | | 8754 WILLOWBROOK PARK DR | | | HOUSTON | TX | 77066 | |
| QCI | | P.O. BOX 24278 | | | HOUSTON | TX | 77229 | |
| QINGDAO OCEAN SHIPPING CO. (CO | | ZHAN LIU GAN ROAD | | | QINGDAO | PEO | | PEOPLE'S REPUBL |
| Q-MARINE SERVICES, INC. | | 10 N. RAVENSFIELD LANE | | | ORMAND BEACH | FL | 32174 | |
| Qualified Fab | | 174 Nancy lane | | | Lucedale | MS | 39452 | |
| QUALITAS ENGINEERING | | OIL & MARINE SERVICES GMBH | GRAFENBERGER ALLEE 355 | 40235 DUSSELDO RF | | | | |
| QUALITY MARINE MANAGEMENT SERV | | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| QUALITY MARINE MANAGEMENT SERV | | P. O. BOX 53352, 70153-3352 | | | NEW ORLEANS | LA | 70163 | |
| QUALITY SHIPYARDS, LLC | | 3201 EARHART DRIVE | | | HOUMA | LA | 70363 | |
| QUANTUM MARTINE ENGINEERING | | 4350 WEST SUNRISE BLVD | SUITE 116 | | PLANTATION | FL | | |
| QUEST SOFTWARE, INC. | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUEST, INC. | | P. O. BOX 4090 | | | ABERDEEN | SD | 57402 | |
| QUICK BUILDINGS | | 703 MERWINA AVENUE | | | MOBILE | AL | 36606 | |
| QUICK MARINE REPAIR | | P.O. BOX 5451 | | | HOUSTON | TX | 77262 | |
| QUILL CORPORATION | | 100 SCHELTER ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| QUINLEY, RICHARD | | PO BOX 112 | | | SUNFLOWER | AL | 36581 | |
| QUINN, SAMMIE | | 87 QUINN DR | | | Lucedale | MS | 39452 | |
| QUINN, TRAVETH | | 6265 MAYHAW DR | | | BEAUMONT | TX | 77703 | |
| QUINONES SEGARRA, JOSE | | 1663 HILLCREST RD | APT 254 | | MOBILE | AL | 36695 | |
| QUINONES, RAMON | | 2507 RIDGEWAY DR | | | GAUTIER | MS | 39553 | |
| QUINONES-SERRANO, VICTOR | | 3801 MELTON AVE | APT 27 D | | PASCAGOULA | MS | 39567 | |
| QUINTANA MARITIME | | 601 JEFFERSON STREET, SUITE 36 | | | HOUSTON | TX | 77002 | |
| QUINTANILLA, JUAN | | 5040 PROCTER ST. | | | PORT ARTHUR | TX | 77642 | |
| QUINTERO, ROMAN | | 3118 10TH ST | | | PORT ARTHUR | TX | 77642 | |
| QUIROZ BARAJAS, RAFAEL | | 5124 9TH ST | | | PORT ARTHUR | TX | 77642 | |
| QUIROZ, RICARDO | | 3855 MEADOW | | | PORT ARTHUR | TX | 77642 | |
| QUIROZ-BARRAGAN, VALENTIN | | 3531 AVALON AVE. | | | PORT ARTHUR | TX | 77642 | |
| QUNITAS SHIPPING LIMITED | | | | | | | | |
| R & D MAINTENANCE SERVICES, IN | | P.O. BOX 815 | 525 NORTH MAIN | | HENNESSEY | OK | 37420 | |
| R & O MOTORSHIP | | | | | | | | |
| R & O MOTORSHIP AGENCIES (TEXA | | 8554 KATY FWY., STE. 123 | | | HOUSTON | TX | 77024 | |
| R & S FABRICATION | | P.O. BOX 478 | | | LOCKPORT | LA | 70374 | |
| R & W MARINE INC. | | P. O. BOX 1400 | | | PADUCAH | KY | 42001 | |
| R C SCHMIDT & SONS, INC. | | 1215 AKRON | | | HOUSTON | TX | 77029 | |
| R CARTER & ASSOCIATES INC. | MICHEAL BOOTHE | POST OFFICE BOX 902 | | | MOBILE | AL | 36601 | |
| R Chemmanappilly, Chandrasekhara | Chakkiyattil v Signal | 160 CHARLES ST | APT 4 | | MOBILE | AL | 36604 | |
| R D LAWRENCE CONSTRUCTION | | | | | SPRINGFIELD | IL | 62702 | |
| R W BUSSEY CONSTRUCTION | | | | | | | | |
| R&B DEVELOPMENT CO. (AMOCO-LIU | | 9720 BEECHNUT, SUITE 300 | | | HOUSTON | TX | 77036 | |
| R&B FALCON | | | | | | | | |
| R&R AUTO SUPPLY | JOE | P.O. BOX 1488 | | | ORANGE | TX | 77630 | |
| R. E. BURGESS | | P. O. BOX 91703 | | | MOBILE | AL | 36691-1703 | |
| R.CARTER & ASSOCIATES, INC. | | P.O. BOX 902 | | | MOBILE | AL | 36601 | |
| R.D. HERBERT & SONS CO. | | | | | NASHVILLE | TN | 37208 | |
| R.J.ALLEMAD | | | | | | | | |
| R.K. Gupta Corp | | 85-15 Main Street | Suite 5E | | Briarwood | NY | 11435 | |
| R.O. CONTRACTING COMPANY | | P.O. BOX 26, HIGHWAY 357 | | | MAYO | FL | 32066 | |
| R.S. PLATOU | | FJORDVEIEN 1 P.O. BOX 10 | N-1322 HOVIK | NORWAY | | | | |
| R.S. PLATOU (HOUSTON) | | 363 N. SAM HOUSTON PKWY, E., S | | | HOUSTON | TX | 77060 | |
| RABON, JEFFERY | | 2011 8TH ST | | | PASCAGOULA | MS | 39567 | |
| RADCLIFF MARINE FUEL COMPANY | | P.O. BOX 3064 | ATTN: DAVID BEERBOHM | | MOBILE | AL | 36652 | |
| RADCLIFF/ECONOMY MARINE SERVIC | | P. O. BOX 3064 | | | MOBILE | AL | 36652 | |
| RADER, DANIEL | | 25 C WILL LEE ROAD | | | LUMBERTON | MS | 39455 | |
| RADER, MATTHEW | | 1573 OLD HWY 26 | | | Perkinston | MS | 39573 | |
| RADIO HOLLAND | | | | | | | | |
| Raghava Panickar, Sivadasan | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Raghavan, Sivan | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Raghavan, Vishwamithran | Joseph v Signal | P.O. BOX 8666 | | | MOSS POINT | MS | 39562 | |
| RAILWAY TECHNOLOGY, INC. | | | | | PADUCAH | KY | 42002-2217 | |
| RAIN FOR RENT | | 3135 DIAL STREET | | | MOBILE | AL | 36612 | |
| RAIN FOR RENT | | 3283 METRIC DRIVE | | | SULPHUR | LA | 70663 | |
| RAIN FOR RENT | | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| RAINBOW MARINE CONTRACTORS | | P.O. BOX 99 | | | BOURG | LA | 70343 | |
| RAINBOW WATER INC | BARBARA | 3310 OLD MOBILE HIGHWAY | | | PASCAGOULA | MS | 39581-3740 | |
| RAINES, GARY | | 20600 BARIA RD | | | MOSS POINT | MS | 39562 | |
| RAINEY, TAMMY | | 168 STANFORD HILL DR | | | LUCEDALE | MS | 39452 | |
| RAINMAKER LLC | | 2735 MIDDLE ROAD | | | MOBILE | AL | 36605 | |
| RAINOSEK, ALVIN | | 2101 RYEGATE COURT | | | MOBILE | AL | 36693 | |
| Rajappan Pillai, Sasidharan P | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rajendra Prasad, Ajith Prasad | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Rajendran Pillai, Santosh Kumar | Samuel v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Rajendran Sappani | Marimuthu v Signal | | | | | | | |
| Rajendran, Nirmal | | 1/60 EAST STREET | THUVAKUDT | | TAMIL NAD12 | | | INDIA |
| Rajendran, Nirmal | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Rajendran, Sathishkumar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Rajendran, Sathishkumar | | YA256 THIRUVALLUVAR STREET | BHARATH NAGAR POOLANGUDI COLONY HAPP (POST) | | TRICHY, TAMILNADU | | 6200025 | INDIA |
| Raju, Niburaju | Achari v Signal | 318 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| RAK ENTERPRISES | | 1009 BEAVER GRADE RD. | | | CORAOPOLIS | PA | 15108 | |
| RALEY, SHANE | | 2000 POMPANO DR | | | GAUTIER | MS | 39553 | |
| RAM TOOL & SUPPLY CO. INC. | MIKE EDLUND, INSIDE SALES | P.O. BOX 320979 | | | BIRMINGHAM | AL | 35232 | |
| Ramasamy, Saravanan | Meganathan v Signal | 3727 NORTH 16TH ST | SUTIE 600 PMB #338 | | ORANGE | TX | 77632 | |
| RAMELI IMPORT & EXPORT SERVICE | | 2210 SW 143 PLACE | | | MIAMI | FL | 33175 | |
| RAMIREZ, AMAURYS | | 912 VAN AVE. | APT # 827 | | DAPHNE | AL | 36526 | |
| RAMIREZ, JESUS | | 1054 CALLE ESCONDIDA | | | BROWNSVILLE | TX | 78526 | |
| RAMIREZ, JOSE | | 380 HOLLY DR. | | | BRIDGE CITY | TX | 77611 | |
| RAMOS, DOUGLAS | | 1440 UTAH BEACH DR | APT F | | BRIDGE CITY | LA | 70094 | |
| RAMOS, JOSE | | 4004 SCOVEL AVE | APT 47F | | PASCAGOULA | MS | 39581 | |
| RAMSAY MARINE INC. | | P. O. BOX 52027 | 309 LA RUE FRANCE | | LAFAYETTE | LA | 70506 | |
| RAMSEY, JAWON | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| RAMTEC MARINE SERVICES | | 373 COLUMBIA MEMORIAL PKWY | | | KEMAH | TX | 77565 | |
| RAND, MICHAEL | | 3191 TRACY | | | BEAUMONT | TX | 77703 | |
| RANDALL, AARON | | 2410 WIGGINS RD | | | VIDOR | TX | 77662 | |
| RANDOLPH, LEBARON | | 1216 FIRST AVE | | | PRICHARD | AL | 36610 | |
| RANDOLPH, SAMUEL | | 356 BREAMWOOD AVE | | | MOBILE | AL | 36604 | |
| RANGE SYSTEMS ENGINEERING | | 801 CLEMANTIS STREET | | | WEST PALM BEACH | FL | 33401 | |
| RANGEL, AMADO | | 5129 9TH ST. | | | PORT ARTHUR | TX | 77642 | |
| RANGEL, JOEL | | 5045 8TH ST. | | | PORT ARTHUR | TX | 77642 | |
| RANGEL, JORGE | | 100 JOURNET DR | APT#14B | | ST. MARTINVILLE | LA | 70582 | |
| RANGEL, JUAN | | 5116 9TH ST. | | | PORT ARTHUR | TX | 77642 | |
| RANGER MARINE S.A. | | 99 AKTI MIAOULI | | | 185 83 PIRAEUS | GRE | | GREECE |
| RANGER OFFSHORE | | 10370 RICHMOND AVENUE | SUITE 1000 | | HOUSTON | TX | 77042 | |
| RANGER STEEL | | P.O. BOX 11848 | | | HOUSTON | TX | 77293 | |
| RANGER STEEL SERVICES LP | JOCHEN / RON | P.O. BOX 4346, DEPT. 451 | | | HOUSTON | TX | 77210-4346 | |
| RANKIN, TEDDY | | 1310 MARKET ST E4 | | | PASCAGOULA | MS | 39567 | |
| RANKINS, TRAVIS | | 3619 PENTAGON DR | | | PASCAGOULA | MS | 39581 | |
| Rao Akula, Govindaraju Durga | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Rao Manjuluri, Venkateswara | | 6605 NORTH 50TH ST | APT A | | TAMPA | FL | 33610 | |
| RAP, I.L.C | | P. O. Box 1444 | | | Mobile | AL | 36633 | |
| Raparthy, Sreenivasa Rao | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| RAPPUHN, JASON | | 5700 BRAND DR | | | THEODORE | AL | 36582 | |
| RASBERRY, JACOB | | 118 WILDWOOD RD | | | LUCEDALE | MS | 39452 | |
| RASMUSSEN EQUIP. CO., INC. | | 8727 5TH AVE. SOUTH | P.O. BOX 81206 | | SEATTLE | WA | 98108-1206 | |
| RASMUSSEN EQUIPMENT CO | | PO BOX 81206 | | | SEATTLE | WA | 98108 | |
| RASMUSSEN EQUIPMENT CO. | | 2220 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| RASMUSSEN MARITIME SERVICES AS | | KIRKEGATEN 1 | | | KRISTIANSAND S., | | 4661 | NORWAY |
| RASMUSSEN MARITIME SERVICES AS | | P. O. BOX 37 | | | KRISTIANSAND S., | | 4661 | NORWAY |
| RASMUSSEN RAIL GROUP | | | | | SIMI VALLEY | CA | 93065 | |
| Raveendranathan, Mookaparambil I | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| RAVENNAVI SPA | | SCALA A, VIA SERGIO CAVINA 5, | | | 4100 RAVENNA | ITA | | ITALY |
| RAVENSCROFT SHIP MGMT. LTD | | 3251 PONCE DE LEON BLVD. | | | CORAL GABLES | FL | 33134 | |
| RAVENSCROFT SHIPMANAGEMENT LTD | | C/O RAVENSCROFT SHIPPING INC. | | | MIAMI | FL | 33133 | |
| RAVENSCROFT SHIPPING INC. | | 3251 PONCE DE LEON BLVD. | | | CORAL GABLES | FL | 33134 | |
| RAY, BILLY | | 2519 S SHELTON BEACH RD | | | JASPER | TX | 75951 | |
| RAY, EDDIE | | 2519 S SHELTON BEACH RD | | | EIGHT MILE | AL | 36613 | |
| RAYMOND DUGAT CO. | | P. O. BOX 193 | | | PORTLAND | TX | 78374 | |
| RAYMOND DUGAT COMPANY | | P.O. BOX 193 | 400 MARKET STREET | | PORTLAND | TX | 78374 | |
| RAYTHEON COMPANY INTEGRATED DE | | 1847 WEST MAIN ROAD | | | PORTSMOUTH | RI | 02871-1087 | |
| RAZORBACK FIBERGLASS | | | | | GEISMAR | LA | 70734 | |
| RBV ENERGY LTD | | CENTURION HOUSE, NEW YORK WAY | NEW YORK INDUSTRIAL PARK | | NEWCASTLE UPON TYNE | | NE27 0QF | UK |
| READING & BATES DRILLING CO. | | 901 THREADNEEDLE | SUITE 200 | | HOUSTON | TX | 700279 | US |
| READING & BATES DRILLING CO. | | P. O. BOX 79627 | 901 THREADNEEDLE, SUITE 200, H | | HOUSTON | TX | 77279 | |
| READY, MALCOLM | | PO BOX 149 | | | HURLEY | MS | 39555 | |
| REAGENT CHEM & RESEARCH | | | | | | | | |
| REAL EDUCATIONAL SERVICES, INC | | POST OFFICE DRAWER 1900 | | | PASCAGOULA | MS | 39568-1900 | |
| Real Ships | | 8700 Hendley Street | | | Bayou La Batre | AL | 36509 | |
| REAMS, PHILIPS, KILLION, BROOK | | SCHELL, GASTON & HUDSON, P.C. | ATTORNEYS AT LAW AND PROCTORS | P.O. BOX 8158 | MOBILE | AL | 36608 | |
| RECOVERY SERVICES INTERNATIONAL INC | | 1 BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | |
| RECTEC, LLC | | 51091 HWY 443 | | | LORANGER | LA | 70446 | |
| RECTEC, LLC | | P. O. BOX 998 | | | HAMMOND | LA | 70404 | |
| RED BIRD SUPPLY, INC. | | 3770 VICTORY CIRCLE | | | ORANGE | TX | 77630 | |
| RED CIRCLE | | P.O. BOX 533 | | | RESERVE | LA | 70084 | |
| RED CIRCLE TRANSPORT | | P.O. BOX 1460 | | | CINCINNATI | OH | 45201 | |
| RED FOX ENVIRONMENTAL SERVICES | | P.O. BOX 53809 | | | LAFAYETTE | LA | 70505-3809 | |
| RED FOX, INC. | | P.O. DRAWER 10539 | | | NEW IBERIA | LA. | 70562-0539 | |
| RED RIVER CARRIERS INC | | | | | | | | |
| RED RIVER SHIPPING GROUP | | 6110 EXECUTIVE BLVD SUITE 620 | | | ROCKVILLE | MD | 20852 | |
| RED STAR TOWING & TRANSPORTATI | | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| REDD PEST SOLUTIONS | MR. KENNY REDD, V.P. | P.O. BOX 2245 | | | GULFPORT | MS | 39505-2245 | |
| Red-D-arc Inc | | 685 Lee Industrial Blvd | | | Austell | GA | 30168 | |
| RED-D-ARC INC. | KEITH CHRISTIAN | P.O. BOX 532618 | | | ATLANTA | GA | 30353-2618 | |
| Red-D-Arc Inc. | | 6065B Rangeline Road | | | Theodore | AL. | 36582-5204 | |
| REDDY-BUFFALOES PUMP, INC | | P.O. BOX 557 | | | BAXLEY | GA | 31515 | |
| REDERI AB SUNSHIP | | FRIDHEMSVAEGEN 11 | | | SWEDEN | | | |
| REDERIET ERIK B KROMANN I/S, H | | P. O. BOX 45 | | | KONGENSGADE 1 | NOR | | NORWAY |
| REDERIJ GROEN BV | | DR. LELYKADE 1D | | | SCHEVENINGEN | | 2583 CL | NETHERLANDS |
| REDFISH RENTAL, INC. | | 1750 S. HWY 87 | | | ORANGE | TX | 77630 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDUS, DELVIN | | 15701 LILY ORCHARD | RD | | MOSS POINT | MS | 39562 | |
| REED METALS, INC. | | 19 E. LINCOLN DRIVE NE | | | BROOKHAVEN | MS | 39601 | |
| REED TERMINAL CO., INC. | | BOX 35 | U. S. HIGHWA 62 & 641 | | GILBERTSVILLE | KY | 42044 | |
| REED, LARRY | | 2109 NORTH 35TH. ST | | | ORANGE | TX | 77630 | |
| REED, LEO | | PO BOX 1083 | | | MT VERNON | AL | 36560 | |
| REED, VINCENT | | 828 MANN LANE | | | LUCEDALE | MS | 39452 | |
| REEDEREI ALNWICK HARMSTORF & C | | KLOPSTOCKSTRASSE 1 | | | HAMBURG | | D-22765 | GERMANY |
| REEDEREI BOCKSTIEGEL EMDEN | | | | | | | | GERMANY |
| REEDEREI CLAUS-PETER OFFEN | | KAUFMANNSHAUS | BLEICHENBRUCKE 10 | | HAMBURG | | 20354 | GERMANY |
| REEDEREI HERMANN BUSS GMBH & C | | HAFENSTRABE 2 | | | LEER / OSTFRIESLAND | | 26789 | GERMANY |
| REEVES, FRANKLIN | | INTOWN SUITES RM 146 | 1116 S BELTLINE HWY | | MOBILE | AL | 36609 | |
| REEVES, JAMES | | 220B TOM JONES RD | | | LUCEDALE | MS | 39452 | |
| REEVES, RICKY | | 14075 FM 1442 | | | ORANGE | TX | 77632 | |
| REFINERIA DE PETROLEOS DEL NOR | | OFICINA CENTRA, AVENIDA DE ZUG | | | LAS ARENAS, VIZ | SPA | | SPAIN |
| REGAL SHIPPING CANADA | | P. O. BOX 447 | | | SHEDIAC N.B. | CAN | EOA 3GO | CANADA |
| Regi Nadhaniel, Fnu | | 5007 E SLIGH AVE | APT D | | TAMPA | FL | 33617 | |
| REGINA H. TOWING | | P.O. BOX 697 | | | MARRERO | LA | 70073 | |
| REGIONS BANK, CAPITAL MARKETS | | TWO BUCKHEAD PLAZA, STE 400 | 3050 PEACHTREE RD NW | | ATLANTA | GA | 30305 | |
| REGIONS COMMERCIAL BANKCARD | | P.O. BOX 2224 | | | BIRMINGHAM | AL | 35246-3042 | |
| REGIONS INSURANCE, INC. | | DEPT. #268 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0268 | |
| REGIONS INTERSTATE BILLING SVC | | DEPARTMENT 1265 | P. O. BOX 2153 | | BIRMINGHAM | AL | 35287-1265 | |
| REGISTER, JESSIE | | 139 HUBERT BAXTER | RD | | LUCEDALE | MS | 39452 | |
| REHDER, CARTSTEN, (GMBH :& CO) | | P. O. BOX 501280 | | | 22712 HAMBURG-A | | | GERMAY |
| REICHOLD CHEMICAL | | | | | | | | |
| REID MARINE INC. | | INFO TO FOLLOW | | | | | | |
| Reider Shipping | | | | | Winschoten | | | Netherlands |
| REIDER SHIPPING BV | | ZEEFBAAN 20 | | | WINSCHOTEN | | C 9672 BN | THE NETHERLANDS |
| REIDER, DONALD | | 195 CR. 4187 | | | ORANGE | TX | 77632 | |
| REINAUER TRANSPORTATION COMPAN | | 1983 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10302 | |
| Reji Davis, Moyalan | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Reji Thomas, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39563 | |
| Reji Thomas, Fnu | | VANIYIDATHUPARANBIL HOUSE | PERINGARA P.O.TIRUVALLA (VIA) PATHANAMTHITTA (DIST) | | KERALA STATE | | 689108 | INDIA |
| REL International | | | | | | | | |
| RELIANCE INDUSTRIES LIMITED | | KNOWLEDGE CITY (DAKC), THANE B | | | KOPER KHAIME | | 400710 | NAVI MUMBAI |
| RELIANCE INDUSTRIES LIMITED | | PETROLEUM HOUSE, SIXTH FLOOR, | | | KOPER KHAIME | | 400710 | NAVI MUMBAI |
| Rem Offshore | | | | | | | | |
| REM OFFSHORE A/S | | | | | FOSNAVAG | | | NORWAY |
| REMCO VALVE & FITTING | | | | | SARALAND | AL | 36571 | |
| REMOTE INSPECTION TECHNOLOGIES | | PO BOX 966 | | | ROBERT | LA | 70455 | |
| REMOY SHIPPING A/S | | INNER HARBOUR | | | FOSNAVAG | | N-6090 | NORWAY |
| RENDA CONSTRUCTION | | | | | | | | |
| RENDEVOUS HOLDINGS, INC. | | 1250 PORT ROAD | | | PORT ISABEL | TX | | |
| RENDEZVOUS HOLDINGS, INC. | | 1250 PORT ROAD | | | PORT ISABEL | TX | | |
| Rene J Cheramie & Sons | | 103 Bear Creek Court | | | Broussard | LA | 70518 | |
| RENE J. CHERAMIE AND SONS | | P.O. BOX 80307 | | | LAFAYETTE | LA | 70598 | |
| RENFROE, RAYMON | | 166 TOM JONES ROAD | | | LUCEDALE | MS | 39452 | |
| Rengasamy, Sreekanthan | | 6605 NORTH 50TH ST | APT A | | TAMPA | FL | 33610 | |
| Rengasamy, Subburaj | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| RENIS F. CHERAMIE SONS, INC. | | P. O. BOX 207 | | | CUT OFF | LA | 70345 | |
| RENTAL SERVICE CORPORATION | | P.O. BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| RENTAS, FERNANDO | | 8500 LYNWOOD LN | | | PORT ARTHUR | TX | 77642 | |
| RENTAS, JORGE | | 3310 CHARLIE AVE | | | PASCAGOULA | MS | 39581 | |
| RENTAS, LUIS | | 8500 LYNWOOD LN | | | PORT ARTHUR | TX | 77642 | |
| REPSOL NAVIERA VIZCAINA S.A. | | P. O. BOX 650 | JUAN DE AJURIAGUERRA 35, 2 PIS | | 48009 BILBAO | SPA | | SPAIN |
| REPUBLIC SERVICES #986 | SUSAN | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #986 | | 3720 Varner Dr | | | Mobile | AL | 36693-564545 | |
| REQUEJO PORRO, LANDY | | 4315 ORCHARD AVE | APT 31 | | PASCAGOULA | MS | 39581 | |
| Rescar #160 | | 1993 Foreman Road | | | Orange | TX | 77630 | |
| Rescar #160 - Beaumont | | P.O. box 41535 | | | Beaumont | TX | 77725 | |
| Rescar #160 - Channelview | | 407 Brentwood | | | Channelview | TX | 77530 | |
| RESEARCH PRODUCTS, INC. | Rusty or Tom | P.O. BOX 705 | | | THEODORE | AL | 36590 | |
| RESEARCH SOLUTIONS GROUP, INC | RUSS MCPHERSON | PO BOX 1667 | | | PELHAM | AL | 35124 | |
| RESEARCH SOLVENTS & CHEMICALS | Robby Pounds | POST OFFICE BOX 1667 | | | PELHAM | AL | 35124 | |
| RESENDEZ GONZALEZ, MARIANO | | 6325 32ND. ST. | | | GROVES | TX | 77619 | |
| RESENDIZ OROZCO, ANTONIO | | 2134 NACHES AVE. | | | PORT ARTHUR | TX | 77642 | |
| RESOLUTE MARITIME SERVICES INC | | 233, SYNGROU AVENUE | 171 21 N. SMYRNI | | ATHENS | | | GREECE |
| RESOLVE ENGINEERING GROUP, LLC | | 365 CANAL STREET | SUITE 1550 | | NEW ORLEANS | LA | 70130 | |
| RESOLVE MARINE ENGINEERING | | 365 CANAL STREET | SUITE 1660 | | NEW ORLEANS | LA | 70130 | |
| RESOLVE MARINE GROUP | | | | | | | | |
| RESOLVE MARINE GROUP | | 204 - 1850 SE 17TH STREET | | | FT. LAUDERDALE | FL | 33316 | |
| Resolve Marine Group | | 2550 Eisenhower Blvd. | Suite 165485 | | Port Everglades | FL | 33316 | |
| RESOLVE TOWING & SALVAGE | | P.O. BOX 165485 | | | PORT EVERGLADES | FL | 33316 | |
| RESOURCE RIG SUPPLY, INC. | | P. O. BOX 4379 | | | HOUSTON | TX | 77210-4379 | |
| RESULTS MARINE | | KHIVRAJ COMPLEX II, SECOND FLO | | | CHENNAI TAMIL NADU | | 600 035 | INDIA |
| RESULTS MARINE | | NO. 480, ANNA SALAI NANDANAM | | | CHENNAI TAMIL NADU | | 600 035 | INDIA |
| RETIF OIL & FUEL | JACK MINTO | P.O. BOX 58349 | | | NEW ORLEANS | LA | 70158-8349 | |
| RETIF OIL & FUEL | | P.O. BOX 62600, DEPT 2000 | | | NEW ORLEANS | LA | 70162-2600 | |
| RETINAN, MITCHY | | 8915 HWY 90 WEST | | | IRVINGTON | AL | 36544 | |
| REX SHIPPING CORPORATION | | 2 TRITIS SEPTEMVRIOU STREET | | | ATHENS | GRE | 104 31 | GREECE |
| REX SUPPLY CORP | MARGE SOLTERISH | P.O. BOX 670587 | | | DETROIT | MI | 48267-0587 | |
| REXEL | | P.O. BOX 120713 DEPT 0713 | | | DALLAS | TX | 75312-0713 | |
| REYES MUNOZ, ARSENIO | | 1420 A UTAH BEACH | | | WEST WEGO | LA | 70094 | |
| REYES VALDOVINOS, SANTIAGO | | 5257 12TH ST | | | PORT ARTHUR | TX | 77642 | |
| REYES VALENCIA, JOSE | | 5232 8TH ST | | | PORT ARTHUR | TX | 77642 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, ALBARO | | 5031 GRIFFING CT | | | GROVES | TX | 77619 | |
| REYES, ANDRES | | 414 MCQUEEN STR | | | JASPER | TX | 75951 | |
| REYES, INC. | | STAR ROUTE BOX 38 | | | BROWNSVILLE | TX | 78521 | |
| REYES, LUIS | | 5257 12TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| REYES, RAYMUNDO | | 1006 12TH ST | | | PASCAGOULA | MS | 39567 | |
| REYES, ROBERT | | 8353 LINSCOMB RD. | | | ORANGE | TX | 77632 | |
| REYNOLDS INTERNATIONAL INC | | | | | | | | |
| REYNOLDS, BRAXTON | | 4930 WILSON ST | | | MOSS POINT | MS | 36663 | |
| REYNOLDS, DARRIK | | 7605 SPRINGMEADOW | | | PORT ARTHUR | TX | 77642 | |
| REYNOLDS, MARC | | 3414 BAY FRONT ROAD | | | MOBILE | AL | 36605 | |
| REYNOLDS, MARC | | 7300 SINGING PINE DR | | | GAUTIER | MS | 39553 | |
| RHEIN-NORD-OSTSEE BEFRACHTUNGS | | P. O. BOX 130662 | KASTEELSTRASSE 9 | | DUISBURG | | | GERMANY |
| RHODES COMMUNICATIONS, INC | CHERYL CHASE | 939 W. 21ST ST | | | NORFOLK | VA | 23517-1535 | |
| RHODES, TAMARAY | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| RHONE POULENC | | | | | | | | |
| RICARDO, LEONIDES | | 7070 HWY 48 | | | RUSSELLVILLE | AL | 35654 | |
| RICE, CHRISTOPHER | | 10540 ELGIN DRIVE S | | | GRAND BAY | AL | 36541 | |
| RICE, DALE | | 8550 GOLDMINE RD N | | | MOBILE | AL | 36619 | |
| RICE, JASON | | 10540 ELGIN DRIVE | SOUTH | | GRAND BAY | AL | 36541 | |
| RICE, MATTHEW | | 1404 BEL AIR ST | APT 13 | | PASCAGOULA | MS | 39567 | |
| Rice, Unruh, Reynolds Co. | | 3500 N. Causeway Blvd. | | | Metairie | LA | 70002 | |
| RICHARD BLUDWORTH COMPANY | | P. O. BOX 262424 | | | HOUSTON | TX | 77207 | |
| Richard L. Marler | Signal International | 11 North Water Street | Suite 16250 | | Mobile | AL | 36602 | |
| Richard L. Marler | | 11 N. Water St., Suite 16250 | | | Mobile | AL | 36602 | |
| RICHARD M. GREFF, PE | | 6410 CINDY LANE | | | HOUSTON | TX | 77008 | |
| Richard Marler | | 131 OLD MILL RD | | | FAIRHOPE | AL | 36532 | |
| RICHARD MURRAY CO. | | P.O. BOX 30 | 109 N CONCEPTION | | MOBILE | AL | 36601 | |
| RICHARD TATUM - DRAKE 2 | | JOHNSON SPACE CENTER, BLDG. 41 | | | HOUSTON | TX | 77058 | |
| RICHARD, JOSEPH | | 1107 10TH STREET | | | ORANGE | TX | 77630 | |
| RICHARD, KEVIN | | 2035 MELWOOD | | | ORANGE | TX | 77630 | |
| RICHARD, TIMOTHY | | 1563 FORREST STREET | | | MOBILE | AL | 36605 | |
| RICHARDS, BRANDON | | 704 CR 334 | | | KIRBYVILLE | TX | 75956 | |
| RICHARDS, KEVIN | | 5990 MORNINGSIDE DR | | | VANCLEAVE | MS | 39565 | |
| RICHARDSON, JAMARIUS | | 3913 PRENTISS AVE | | | MOSS POINT | MS | 39563 | |
| RICHARDSON, JOSEPH | | 4513 GRIFFIN | | | MOSS POINT | MS | 39563 | |
| RICHARDSON, MICHAEL | | 623 CHIN ST | | | MOBILE | AL | 36610 | |
| RICHMOND, GENE | | 4216 LOCKSLEY AVENUE | | | PASCAGOULA | MS | 39581 | |
| RICHMOND, TERRY | | 4210 GREENWOOD AVE | | | Pascagoula | MS | 39581 | |
| RICKETTS, JOSHUA | | 223 D CF EUBANKS RD | | | LUCEDALE | MS | 39452 | |
| RICKMERS - LINE (AMERICA) | | 2855 MANGUM RD., STE 409 | | | HOUSTON | TX | 77092 | |
| RICKMERS REEDEREI GMBH | | NEUMUHLEN 19 | | | HAMBURG | | D22763 | GERMANY |
| RICKMERS REEDEREI | | ALSLERUFER 26 | D-20354 HAMBURG | GERMANY | | | | |
| RICKMERS, REDEREI B., GMBH | | VAN-DER-SMISSEN-STRASSE 1 | | | W-2000 HAMBURG | | | GERMANY |
| RICKS, JERRY | | 325  DOBBYN ST | | | BRIDGE CITY | TX | 77611 | |
| RICKS, KENNETH | | P. O. BOX 482 | | | IRVINGTON | AL | 36544 | |
| RICO, PAUL | | 1823 PARSLEY AVE | # 401 | | PASCAGOULA | MS | 39567 | |
| RIDER, CALVIN | | 37100 ST HWY 225 | | | BAY MINETTE | AL | 36507 | |
| RIDER, DAVID | | 2748 GLENDA DR. | | | ORANGE | TX | 77632 | |
| RIDGAWAY, JOSHUA | | 2264 SHERRY ST. | | | ORANGE | TX | 77632 | |
| RIEBER SHIPPING A/S | | P.O. BOX 1114 | N-5001 BERGEN, NORWAY | | | | | |
| RIENDEAU, CLAYTON | | 8501 SPRING ST | | | OCEAN SPRINGS | MS | 39564 | |
| RIENDEAU, WALTER | | P O BOX 2072 | | | PASCAGOULA | MS | 39569 | |
| RIG MASTERS PTE LTD | | 7 ANN SIANG HILL | #01-00 | | SINGAPORE | | 069791 | |
| RIGCO NORTH AMERICA LLC | | 600 TRAVIS | SUITE 7500 | | HOUSTON | TX | 77002 | |
| RIGDON MARINE | | | | | NEW ORLEANS | LA | 70130 | |
| Rigdon Marine, LLC | | 730 Camp Street | | | New Orleans | LA | 70130 | |
| RIGEL SCHIFFAHRTS GMBH | | P. O. BOX 102226 | BIRKENSTRASSE 15, WORLD TRADE | | 28195 BREMEN | | | GERMANY |
| RIGGERS MANUFACTURING CO. | | 607 EAST COLUMBIA | | | KENNEWICK | WA | 99336 | |
| RIGNEY, PAUL | | P.O.BOX 607 | | | WAYNESBORO | MS | 39367 | |
| RIGSBY, EARL | | 4538 RANDELL RD. | | | ORANGE | TX | 77632 | |
| RIGZONE.COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RIISE SHIPPING | | 2306 FIRST NATIONAL BANK BLDG. | | | MOBILE | AL | 36602 | |
| RIISE SHIPPING, INC. | | 1235 NORTH LOOP WEST, STE. 620 | | | HOUSTON | TX | 77008 | |
| RILEY, CARLO | | 4509 SARATOGA AVE | | | PASCAGOULA | MS | 39581 | |
| RILEY, LARRY | | 269 ALBRITTON LANE | | | LUCEDALE | AL | 39452 | |
| RING TOWING | | NO. 9 PROGRESSIVE BLVD. | | | HOUMA | LA | 70360 | |
| RINGDAL HOLDING A/S | | KLINGENBERGGT 7 (9TH) | P.O. BOX 1696 VIKA | | 0120 OLSO 1 | | | |
| RIO PLATA LTD. | | | | | | GIB | | GIBRALTER |
| RIOJAS, PAUL | | 3031  40TH STREET | | | PORT ARTHUR | TX | 77642 | |
| RIOMAR AGENCIES, INC | | 4321 DIRECTORS ROW, STE. 203 | | | HOUSTON | TX | 77092-8734 | |
| RIOMAR CORP. | | P.O. BOX 846 | | | PASCAGOULA | MS | 39567 | |
| RIOS JAIME, ABIMAEL | | 1135 ALABAMA ST. | APT. # 31 | | BEAUMONT | TX | 77705 | |
| RIOS, FELIPE | | 3990 15TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| RIOS, IBRAHIM | | 6650 BROADWAY ST | TRL # 09 | | BEAUMONT | TX | 77713 | |
| RISOR, HOWARD | | 205 STAUFFER AVE | | | SARALAND | AL | 36571 | |
| RITTER FOREST PRODUCTS | | P.O. BOX 1265 | | | NEDERLAND | TX | 77627 | |
| RIVAS, JOSE | | 3000 BRAZIL ST | APT 167 | | PASCAGOULA | MS | 39581 | |
| RIVER CITY TOW | | | | | DENHAM SPRINGS | LA | 70726 | |
| RIVER CITY TOWING SERVICE | | POST OFFICE BOX 1300 | | | DENHAM SPRINGS | LA | 70726-1300 | |
| RIVER CONSULTING INC | | | | | | | | |
| RIVER MARINE CONTRACTOR | | P.O. BOX 29244 | | | NEW ORLEANS | LA | 70189 | |
| RIVER MARINE CONTRACTORS | | P.O. BOX 29224 | | | NEW ORLEANS | LA | 70189 | |
| RIVER PARISHES CO., INC. | | BOX W | | | LUTCHER | LA | 70071 | |
| RIVER RUNNER ENTERPRISES | | 9 CHATEAU TALBOT | | | KENNER | LA | 70062 | |
| RIVER SERVICES | | | | | HOUSTON | TX | | |
| RIVERA ALVAREZ, DAVID | | 3015 EDEN ST | APT 48 | | PASCAGOULA | MS | 39581 | |
| RIVERA LOPEZ, DANIEL | | 4709 HWY 90 LOT 307 | | | GAUTIER | MS | 39553 | |
| RIVERA- MARTINEZ, RAUL | | 16016 LEMOYNE BLVD | APT 1109 | | BILOXI | MS | 39532 | |
| RIVERA MULLER, FREDDY | | 8638 STONEGATE COURT | | | PORT ARTHUR | TX | 77642 | |
| RIVERA ORTIZ, PEDRO | | 1501 SHARON DRIVE | | | MOBILE | AL | 36618 | |
| RIVERA RODRIGUEZ, REINALDO | | 4619 HILMA ST | | | MOSS POINT | MS | 39563 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, DANIEL | | 3000 BRAZIL ST | APT#103 | | PASCAGOULA | MS | 39581 | |
| RIVERA SANCHEZ, BILLY | | 2305 TUCKER AVE | | | PASCAGOULA | MS | 39567 | |
| RIVERA SOTO, RAYMOND | | 1621 8TH. ST. | | | PORT NECHES | TX | 77651 | |
| RIVERA VELAZQUEZ, FELIX | | 4004 SCOVEL AVE | APT B15 | | PASCAGOULA | MS | 39581 | |
| RIVERA, EDWIN | | 5067 MAID MADRON DR | | | PASCAGOULA | MS | 39581 | |
| RIVERA, FRANKIE | | 6128 KINROS ST | | | MOSS POINT | MS | 39562 | |
| RIVERA, HERIBERTO | | 2420 SYCAMORE ST | | | PASCAGOULA | MS | 39581 | |
| RIVERA, JESUS | | 1402 TELEPHONE ROAD | APT 44 | | PASCAGOULA | MS | 39567 | |
| RIVERA, JULIE | | 216 S. 13TH ST. | | | NEDERLAND | TX | 77627 | |
| RIVERA, LUIS | | 6531 SHORTCUT RD | | | MOSS POINT | MS | 39563 | |
| RIVERA, ROSARIO | | 3148 PROCTOR ST. | | | PORT ARTHUR | TX | 77640 | |
| RIVERA, TEODORO | | 1910 N 22 ST ST | 1910 | | PASCAGOULA | MS | 39581 | |
| RIVERA-GARCIA, LUIS | | 346 E LAWSON AVENUE | | | FOLEY | AL | 36535 | |
| RIVERGULF AGENCY | | 1100 WORLD TRADE CENTER | | | NEW ORLEANS | LA | 70130 | |
| RIVERLAND RESOURCES | | 1404 CORPORATE SQ. BLVD. | | | SLIDELL | LA | 70458 | |
| RIVERLAND RESOURCES | | | | | SOUTH ST PAUL | MO | 55025 | |
| RIVERLANDS MARINE SURVEYORS AN | | 935 RIVERSIDE DRIVE | | | LOUISVILLE | KY | 40207-9910 | |
| RIVERS AND GULF MARINE SURVEYO | | 3250 9TH ST. | | | HARVEY | LA | 70058 | |
| RIVERS, BRADLEY | | 5901 MCDONALD RD | | | THEODORE | AL | 36582 | |
| RIVERS, EDWARD | | 9549 FAIRFORD RD | | | MCINTOSH | AL | 36553 | |
| RIVERSIDE VENTURES, INC. | | P.O. BOX 10306 | | | JEFFERSON | LA | 70181 | |
| RIVERWAY COMPANY | | | | | E CARONDELET | IL | 62240 | |
| RIVERWAY HARBOR SERVICE | | | | | | | | |
| RIVIERA FINANCE | | ASSIGNEE FOR A&B TIRE, INC. | PO BOX 535213 | | ATLANTA | GA | 30353-5213 | |
| RIVIERA MARINE | | 216 EAST 28ST | | | CUT OFF | LA | 70345 | |
| RIZZATO, SANDRA | | 7305 LISAWOOD COURT | | | PORT ARTHUR | TX | 77642 | |
| RJ BAGGETT | | 7943 BELLINGRATH RD. | | | THEODORE | AL | 36582 | |
| RJ Baggett | | 7943 Bellingrath Road | | | Theodore | AL | 36582 | |
| ROA-CRUZ, HECTOR | | 5253 10TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| ROAD BALAGET A/B | | P. O. BOX 108 | | | S-401 | SWE | | SWEDEN |
| | | | | | GOTHENBUR | | | |
| ROARK TRUCKING | | 321 BROADWAY | | | HOUSTON | TX | 77012 | |
| ROBBINS, CAROLYN | | 4811 BEL MEADE AVE | | | PASCAGOULA | MS | 39581 | |
| ROBBINS, KINYADDA | | 357 T WATSON ROAD | | | REPTON | AL | 36475 | |
| ROBERSON, DAN | | 206 DURANT ST | | | MOBILE | AL | 36607 | |
| Robert A. Beckmann | | 11 N. Water St., Suite 16250 | | | Mobile | AL | 36602 | |
| ROBERT B MILLER & ASSOC. | | | | | ST LOUIS | MO | 63117 | |
| ROBERT BLUDWORTH | | P.O. BOX 955 | | | FRIENDSWOOD | TX | 77546 | |
| ROBERT DANN COMPANY | | PO BOX 250 | CANAL PLACE, 299 BOATYARD ROAD | | CHESAPEAKE CITY | MAR | 21915 | |
| ROBERT H WAGER CO INC | | P.O. BOX 890226 | | | CHARLOTTE | NC | 28289-0226 | |
| Robert H. Wager Co.,Inc. | | 570 Montroyal Road | | | Rural Hall | NC | 27045 | |
| Robert McDuff, Attorney at Law | Robert B. McDuff | Aby Molathu Poulose, et al. | 767 N. Congress Ave. | | Jackson | MS | 39202 | |
| ROBERT MILLER & ASSOC. | | | | | | | | |
| ROBERTA H. LINSCOMB | | 2927 ANGIE LANE | | | ORANGE | TX | 77632 | |
| ROBERTS, DAVID | | 1521 N 37TH STR | # 230 | | ORANGE | TX | 77630 | |
| ROBERTS, GROVER | | 10399 ST HWY 138 | | | BAY MINETTE | AL | 36507 | |
| ROBERTS, JERMIRE | | 2801 15TH STREET | | | PORT ARTHUR | TX | 77640 | |
| ROBERTS, LINK | | 2407 PACIFIC ST. | | | ORANGE | TX | 77630 | |
| ROBERTS, RANDALL | | P.O. BOX 994 | | | ORANGE | TX | 77631 | |
| ROBERTS, RICKEY | | 3277 ANN DR. | | | ORANGE | TX | 77632 | |
| ROBERTS, STEVEN | | 9100 BALDRIDGE DR | # 7103 | | PENSACOLA | FL | 32514 | |
| ROBERTSON, JOSEPH | | 2319 DOLPHIN DRIVE | | | LAKE CHARLES | LA | 70605-0522 | |
| ROBERTSON, RUSSELL | | 68 CEDAR ST | | | LUCEDALE | MS | 39452 | |
| ROBINSON, ANTHONY | | 4325 OLD MOBILE AVE | | | PASCAGOULA | MS | 39581 | |
| ROBINSON, JOSEPH | | 1933 MYERS RD | | | EIGHT MILE | AL | 36616 | |
| ROBINSON, JUSTIN | | 4920 HALL FERRY RD | | | VICKSBURG | MS | 39180 | |
| ROBINSON, OTIS | | 1908 EOLINE ST | | | MOBILE | AL | 36617 | |
| ROBINSON, STERLING | | 3166 HWY 315 | APT#823 | | HOUMA | LA | 70360 | |
| ROBINSON, TIMOTHY | | 13 JERRY REVETTE RD | | | STATE LINE | MS | 39362 | |
| ROBISON, JIMMY | | 3807 Andrew St. | | | MOSS POINT | MS | 39563 | |
| ROBLES, IGNACIO | | 4849 5TH ST | | | PORT ARTHUR | TX | 77642 | |
| ROBUST EAGLE | | 1516 SW 22ND AVE | | | FT. LAUDERDALE | FL | 33312 | |
| ROCHA, DAVID | | 3818 28TH ST. | | | PORT ARTHUR | TX | 77642 | |
| ROCHA, HUGO | | 3818 28TH STREET | | | PORT ARTHUR | TX | 77642 | |
| ROCHE, JOSEPH | | 1214 SIENNA HILL DR | | | Houston | TX | 77077 | |
| ROCK CABLE INC. | WALLY PARKER | 103 SANDHILL CT. | | | FAIRHOPE | AL | 36532 | |
| ROCK CABLE INC. | | 13351 STONE LAKE DRIVE | | | FLOSOM | LA | 70437 | |
| ROCKHOLD, ANDREW | | 7781 PECAN DR SOUTH | | | IRVINGTON | AL | 36544 | |
| ROCKHURST UNIVERSITY | | CONTINUING EDUCATION CENTER | P.O. BOX 419107 | | KANSAS CITY | MO | 64141-6107 | |
| ROCKSON ENGINEERING | | | | | LONDON | | | UK |
| RODGERS & CO. LTD. | | P. O. BOX 60 | ROGERS HOUSE, 5 PRESIDENT JOHN | | PORT LOUIS | MAU | | MAURITIUS |
| RODGERS, DENNIS | | 1175 A RED FOX RD | | | MT VERNON | AL | 36560 | |
| RODGERS, DENNIS | | 4200 W COY SMITH | HWY | | CITRONELLE | AL | 36522 | |
| RODGERS, MELVIN | | 2460 MORNINGSIDE DR | | | MOBILE | AL | 36605 | |
| RODRICK, CHARLES | | PO BOX 255 | | | GRAND BAY | AL | 36541 | |
| RODRICK, STEPHEN | | P.O. BOX 440 | | | DEWEYVILLE | TX | 77614 | |
| RODRICK, TERRY | | 8300 15TH ST | | | IRVINGTON | AL | 36544 | |
| Rodrigues, Melvin J | Joseph v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| RODRIGUEZ AYALA, LUIS | | 2636 NORTH 12 STREET | | | OCEAN SPRINGS | MS | 39564 | |
| RODRIGUEZ CAMINERO, FABIO | | 4309 SCOVEL AVE | APT 146 | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ CEDENO, ARDO | | 5503 TELEPHONE RD | F23 | | PASCGOULA | MS | 39581 | |
| RODRIGUEZ CRUZ, JUSTO | | 3201 EDEN ST #65 | | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ GONZALEZ, RODOLFO | | 4610 ORCHARD RD | LOT 15 | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ HERNANDEZ, JORGE | | 3001 34TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ MARQUEZ, JUAN | | 3325 CATHERINE ST | | | MOSS POINT | MS | 39563 | |
| RODRIGUEZ REYES, WILFREDO | | 2907 11TH STREET | | | PASCAGOULA | MS | 39567 | |
| RODRIGUEZ SANDOVAL, JORGE | | 940 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ TIRADO, DAVID | | 4502 ROBINHOOD DR | | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ VELAZQUEZ, LUIS | | 2101 EDEN ST | APT 24 | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ, ANGEL | | 3416 CHICOT ST | APT 21 | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ, CARLOS | | 4044 7TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, CHRISTIAN | | 2917 EDEN ST | APT 29 | | PASCAGOULA | MS | 39581 | |
| RODRIGUEZ, CLAUDIO | | 909 DELAWARE DR. | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, EDGARDO | | 1164 SKYWOOD DR | #111 | | MOBILE | AL | 36693 | |
| RODRIGUEZ, FRANCISCO | | 4147 RACHEL AVE. | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, FRANCISCO | | 5545 MINNIER DR | | | BEAUMONT | TX | 77708 | |
| RODRIGUEZ, GERARDO | | 208 10TH. ST. | APT.# 36 | | ORANGE | TX | 77630 | |
| RODRIGUEZ, GUSTAVO | | 3718 31 ST | | | PORT ARTHUR | TX | 77640 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, GUSTAVO | | 3718 31ST. ST. | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, JORGE | | 9571 HWY 188 | | | IRVINGTON | AL | 36544 | |
| RODRIGUEZ, JOSE | | 1857 BLANCHETTE | | | BEAUMONT | TX | 77701 | |
| RODRIGUEZ, JOSE | | 2410 POST OAK LN | | | GROVES | TX | 77619 | |
| RODRIGUEZ, JOSE | | 5145 5TH STREET | | | PORT ARTHUR | TX | 77640 | |
| RODRIGUEZ, JULIO | | 900 ROSEDALE | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, LUIS | | 13360 CHRIS DR | | | GULFPORT | MS | 39503 | |
| RODRIGUEZ, LYNDA | | 7251 KNOLLWOOD RD | | | MOBILE | AL | 36619 | |
| RODRIGUEZ, MANUEL | | 3812 MANCHESTER RD | | | MOSS POINT | MS | 39562 | |
| RODRIGUEZ, NOEL | | P O BOX 2218 | | | PASCAGOULA | MS | 39569 | |
| RODRIGUEZ, RAFAEL | | 2507 RIDGEWAY DR | | | GAUTIER | MS | 39553 | |
| RODRIGUEZ, REFUGIO | | 2010 11TH AVE | | | PORT ARTHUR | TX | 77642 | |
| RODRIGUEZ, SADOT | | 4900 OLD MOBILE HWY | I-62 | | PASCAGOULA | MS | 39581 | |
| RODRIQUEZ BOAT BUILDING, INC. | | | | | | | | |
| RODRIQUEZ BROTHERS DREDGING CO | | P. O. BOX 325 | | | LA PORTE | TX | 77571 | |
| ROEHRIG MARITIME | | ONE SCHOOL STREET, SUITE 202 | | | GLEN COVE | NY | 11542 | |
| ROFF: INTERNATIONAL | | ATTN: DAWN BOGEL | 6926 NORTH WEST 46TH STREET | | MIAMI | FL | 33166 | |
| ROGALAND TRAFFIKSELSKAP A/S | | P. O. BOX 7033 | | | JORENHOLMEN N-4 | NOR | 4 | NORWAY |
| ROGERS INDUSTRIES | | | | | | | | |
| ROGERS, GERALD | | 2006 BRADFORD | | | ORANGE | TX | 77631 | |
| ROGERS, JEFFREY | | 12401 MAPLES LN | | | Pascagoula | MS | 39581 | |
| ROGERS, JOEL | | 124 LAKOTA HILLS | | | LUCEDALE | MS | 39452 | |
| ROGERS, JOSEPH | | 150 CHARLES GUNTER | RD | | AGRICOLA | MS | 39452 | |
| ROGERS, KEVIN | | 7585 MURRAY HEIGHTS | DR S. | | IRVINGTON | AL | 36544 | |
| ROGERS, RANDOLPH | | 4421 EXT A MCLEOD RD | | | MOBILE | AL | 36695 | |
| ROGERS, ROY | | 3212 GLEN WYCK | | | MOSS POINT | MS | 39581 | |
| ROGERS, TIMOTHY | | 2740 VANDORN LN | | | PENSACOLA | FL | 32534 | |
| ROGERS, WILLIE | | 1031 CHEROKEE | | | MOBILE | AL | 36608 | |
| ROHDE & LIESENFELD PROJECTS, I | | 16825 NORTHCHASE DR., STE 550 | | | HOUSTON | TX | 77060 | |
| ROHDEN SCHIFFSBETRIEBS GMBH & | | ELBCHAUSSEE 54 | | | W-2000 HAMBURG | | | GERMANY |
| ROHNDEN SCHIFFSBETRIEBS GMBH & | | ELBCHAUSSEE 54 | | | D-2000 HAMBURG | | | GERMANY |
| ROJAS RAMIREZ, DANIEL | | 380 HOLLY ST. | | | BRIDGE CITY | TX | 77611 | |
| ROJAS, ELEAZAR | | 265 GREEN PARK | | | MOBILE | AL | 36695 | |
| ROLLER, THURMAN | | 4309 SCOVEL AVE | APT 13 | | PASCAGOULA | MS | 39581 | |
| ROLLINS, ALAN | | 622 BONNIE LN | | | MOBILE | AL | 36609 | |
| ROLLINS, JAMES | | 134 MEANS TURNER RD | | | Lucedale | MS | 39452 | |
| ROLLS ROYCE MARINE | | 200 JAMES DRIVE WEST | | | ST ROSE | LA | 70087 | |
| ROLLS ROYCE NAVAL MARINE INC. | | P.O. BOX 116634 | | | ATLANTA | GA | 30368-6634 | |
| ROLLS ROYCE NAVAL MARINE INC. | | P.O. BOX 1528 | | | PASCAGOULA | MS | 39581 | |
| ROLLS-ROYCE COMMERCIAL MARINE | | PO BOX 102226 | | | ATLANTA | GA | 30368-2226 | |
| ROMA TRADING & SHIPPNG | | 3750 N. W. 28TH STREET, BAY 40 | | | MIAMI | FL | 33142 | |
| ROMAN FELICIANO, JULIO | | 3302 CHICAGO AVENUE | | | PASCAGOULA | MS | 39581 | |
| ROMAR MEC, LLC | VANESSA GAJEWSKI | 218 W. RICHEY RD | | | HOUSTON | TX | 77090 | |
| ROMAR MEC, LLC | | P.O. BOX 1172 | | | SPRING | TX | 77383 | |
| ROMAR OFFSHORE WELDING SVS | | 6530 SHORTCUT RD | | | MOSS POINT | MS | 39563 | |
| ROMAR OFFSHORE WELDING SVS | | P.O. BOX 5539 | | | MOSS POINT | MS | 39563 | |
| Romeo Papa L.L.C. | | 313 Safety Road | | | Houma | LA | 70363 | |
| ROMERO BROS. OIL EXCHANGE | | HC 69, BOX 328 | | | CAMERON | LA | 70631 | |
| ROMERO, FRANCISCO | | 4900 OLD MOBILE HWY | APT 58 | | PASCAGOULA | MS | 39581 | |
| ROMERO, RONALD | | 4501 BELLAIRE AVE | | | GROVES | TX | 77619 | |
| ROMLINE SHIPPING CO. | | 8700 CONSTANTZA | | | ROM | | | ROMANIA |
| Ronald Schnoor | | 11 N. Water St., Suite 16250 | | | Mobile | AL | 36602 | |
| Ronald Schnoor | | 3614 PERRYMAN RD | | | Ocean Springs | MS | 39564 | |
| RONCO ENGIN. SALES, INC. | | | | | WINONA | MN | 55987 | |
| RONDEAU HOLDINGS AG | | P. O. BOX 345 | WILENSTRASSE 17 | | CH-8832 WOLLERA | SWI | | SWITZERLAND |
| RONK, JERRY | | 228 Deer Lane | | | Lucedale | MS | 39452 | |
| RONK, JOSHUAL | | 136 TOM HEMPSTEAD RD | | | LUCEDALE | MS | 39452 | |
| RONSON TECHNICAL PRODUCTS DIV | | PO BOX 125 | | | TUCKER | GA | 30085-0125 | |
| RONSON TECHNICAL PRODUCTS DIV | JEFF or CHUCK | 2146-B FLINTSTONE DRIVE | | | TUCKER | GA | 30084-5000 | |
| ROONEY LAY & ASSOC. | | 13891 ATLANTIC BLVD. | | | JACKSONVILLE | FL | 32225 | |
| ROPER, RICHARD | | 10260 MASON FERRY RD | | | WILMER | AL | 36587 | |
| ROPER, STEPHANIE | | 4208 CUNNINGHAM RD | | | MOSS POINT | MS | 39562 | |
| ROSADO GONZALEZ, JOSE | | 3207 SMALL ST | | | PASCAGOULA | MS | 39581 | |
| ROSADO, ADRIAN | | 4618 BRIGGS ST | | | MOSS POINT | MS | 39563 | |
| ROSALES MEDINA, FRANKIE | | 2101 EDEN ST APT 11 | | | PASCAGOULA | MS | 39581 | |
| ROSALES, ALEJANDRO | | 2916 AVE L | | | NEDERLAND | TX | 77627 | |
| ROSAS GONZALEZ, ANGEL | | 2101 EDEN ST | APT 54 | | PASCAGOULA | MS | 39581 | |
| ROSAS, JOSE | | 2101 EDEN STREET | APT 39 | | PASCAGOULA | MS | 39581 | |
| ROSEMONT SHIPPING LTD. | | MADISON PLAZA, 200 WEST MADISO | | | CHICAGO | IL | 60606 | |
| ROSEN, NICHOLAS | | 470 KENNEDY ST | | | VIDOR | TX | 77662 | |
| ROSENBERG MANAGEMENT LTD | | INDUSTRIESTRASSE4 | | | 5432 NEUNHOFF | | | SWITZERLAND |
| ROSS MARITIME | | P. O. BOX 1022 | | | MOBILE | AL | 36633 | |
| ROSS MARITIME INC. | | P. O. BOX 1022 | | | MOBILE | AL | 36633 | |
| ROSS, PHILLIP | | 16701 THRASHER LANE | | | VANCLEAVE | MS | 39565 | |
| ROSWELL NAVIGATION CORPORATION | | 85 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| ROTH, RYAN | | 6504 VICTORIA PLACE | SOUTH | | MOBILE | AL | 36608 | |
| ROTO-ROOTER | | 2000 W I-65 Service Rd | | | Mobile | AL | 36618 | |
| ROTO-ROOTER | | 2001 W I-65 Service Rd N | | | Mobile | AL | 36618 | |
| ROUGHWATER MARINE | | 321 HIGHWAY 90 | | | GAUTIER | MS | 39553 | |
| ROUSE, ERWIN | | 189 GREEN RD | | | LUCEDALE | MS | 39452 | |
| Rowan Companies Inc. | | 2800 Post Oak Blvd | Suite 5450 | | Houston | TX | 70056 | |
| ROWAN COMPANIES INC. (SALVAGE) | | 9300 TELEPHONE ROAD | | | HOUSTON | TX | 77075 | |
| ROWAN COMPANIES, INC | | 2800 POST OAK BLVD, SUITE 5450 | | | HOUSTON | TX | 77056-6196 | |
| ROWAN COMPANIES, INC. | | 5450 TRANSCO TOWER, 2800 POST | | | HOUSTON | TX | 77056-6196 | |
| Rowan Drilling US Limited | | 2800 Post Oak Blvd | Suite 5450 | | Houston | TX | 70056 | |
| ROWAN MARINE | | 2800 POST OAK BLVD., STE 5450 | | | HOUSTON | TX | 77056-6196 | |
| ROWAN, MARTY | | 22 WORD RD | | | ELLISVILLE | MS | 39437 | |
| ROWAN, MICHAEL | | 25030 YELLOW BLUFF | RD | | LUCEDALE | MS | 39452 | |
| ROWAN, MICHAEL | | 26144 YELLOW BLUFF | RD | | LUCEDALE | MS | 39452 | |
| ROWE SURVEYING AND ENGINEERING | | P.O. BOX 160026 | | | MOBILE | AL | 36616-1026 | |
| ROWELL, ANTHONY | | 11520 ALLEN RD | | | BILOXI | MS | 39532 | |
| ROWELL, LESTER | | 105 CHIPWOOD CIRCLE | | | GULFPORT | MS | 39503 | |
| ROWELL, STEPHEN | | 7247 SWEDETOWN RD | | | THEODORE | AL | 36582 | |
| Rowthu, Ravi | Joseph v Signal | 1406 ACADIAN DR | APT 12 | | HOUMA | LA | 70363 | |
| ROY ANDERSON CORP. | | | | | BILOXI | MS | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roy Pipe & Steel, Inc. | | P.O. Box 700010 | | | Houston | TX | 77271-0010 | |
| Roy Punakkattu George, Unknown | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| ROY, BLAKE | | 403 W. HICKORY | | | ORANGE | TX | 77630 | |
| ROY, JASON | | P.O.BOX 1535 | | | ORANGE | TX | 77632 | |
| ROYAL BAHAMAS DEFENSE FORCE | | P.O. BOX N-3733 | | NASSAU | BAHAMAS | | | |
| ROYAL CUP, INC. | DICK BRITTAIN,MGR. | P.O. BOX 170971 | | | BIRMINGHAM | AL | 35217 | |
| ROYAL HISPANIA | | PLAYA DE LA CASTELLANA, 95 TOR | | | 26-28406 MADRID | SPA | | SPAIN |
| ROYAL PERFORMANCE GROUP | | 2100 WESTERN COURT | SUITE 80 | | LISLE | IL | 60532 | |
| ROYAL STREET JUNK | | 800 S. ROYAL STREET | | | MOBILE | AL | 36603 | |
| ROYALE CARS, INC. | | 4550 SPRING VALLEY RD. | | | DALLAS | TX | 75244 | |
| ROYMAR | | 612 EAST GRASY SPRAIN | | | YONKERS | NY | 10710 | |
| ROYMAR SHIP MANAGEMENT INC. | | 612 EAST GRASSY SPRAIN ROAD | | | YONKERS | NY | 10710 | |
| RPM, INC. | STEVE SIMMONS | 12015 MIDLAND TRAIL RD | | | ASHLAND | KY | 41102 | |
| RSA - SIGNAL HOLDINGS, LLC | | 676 EAST SWEDESFORD ROAD | SUITE 300 | | WAYNE | PA | 19087 | |
| RSA BUILDING EXPENSE FUND | | ATTN:  HEATHER SMITH | PO BOX 302150 | | MONTGOMERY | AL | 36130-2150 | |
| RSA-Signal Holdings, LLC | c/o Acon Investments | 1133 Connecticut Ave NW | #700 | | Washington | DC | | 20036 |
| RSC EQUIPMENT RENTAL | TODD SCHREINER | P.O. BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| RSK FISHERIES | | P.O. BOX 841 | | | DESTIN | FL | 32540 | |
| RST ENVIRONMENTAL SERVICES | | P. O. BOX 357 | | | LA ROSE | LA | 70373 | |
| RTJ GOLF FOUNDATION | | PO BOX 174 | | | SHANNON | AL | 35124 | |
| RUBBER & SPECIALTIES, INC. | MICHAEL LENTZ | 5011 COMMERCE PARK CIRCLE | | | PENSACOLA | FL | 32505 | |
| RUBBER & SPECIALTIES, INC. | | 2802 ANDREW AVE | | | PASCAGOULA | MS | 39567 | |
| RUBBER HOSE & GASKET | | 759 LAKESIDE DRIVE | | | MOBILE | AL | 36693 | |
| Rubber Hose & Gasket | | | | | | | | |
| RUBBER HOSE & GASKET COMPANY | DEAN SAUCER | P. O. BOX 9577 | | | MOBILE | AL | 36691 | |
| Rubber Lining Specialists | | 1004 Gus Lane | | | Orange | TX | 77632 | |
| RUBICON DIVERS, LLC | | P.O. BOX 1494 | | | GROVES | TX | 77619 | |
| RUBICON OFFSHORE INTERNATIONAL | | | | | | | | SINGAPORE |
| RUGGS, BOOKER | | 2418 SOUTH | OCTAVIA DRIVE | | MOBILE | AL | 36605 | |
| RUIZ ACEVEDO, CEFERINO | | P.O. BOX 755 | | | PASCAGOULA | MS | 39581 | |
| RUIZ LOPEZ, JOEL | | 3746 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| RUIZ, BRANDON | | 4900 OLD MOBILE HWY | APT 96 | | PASCAGOULA | MS | 39581 | |
| RUIZ, ROLANDO | | 265 HOLCOMB BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| RUIZ-LOPEZ, RAFAEL | | 2728 8TH ST | | | PORT ARTHUR | TX | 77640 | |
| RUIZ-REYES, ERICK | | 2021 GREYCLIFFE DR | | | GAUTIER | MS | 39553 | |
| RUSH, JOHNNY | | 6218 OAKLAND HEIGHT | | | MERIDIAN | MS | 39301 | |
| RUSHMORE ENTERPRISES INC | | 4623 OSAGE DR | | | BAYTOWN | TX | 77521 | |
| RUSSEL BRIERLY & ASSOCIATES | | P O BOX 24066 | | | HOUSTON | TX | 77229-4066 | |
| RUTH, WILLIAM | | 1551 REPOLL RD | | | MOBILE | AL | 36695 | |
| RUTTY & MORRIS L.L.C. | | 3703 NEDERLAND AVE | | | NEDERLAND | TX | 77627 | |
| RYAN, LARRY | | 5119 BEARDSLEE RD | | | MOSS POINT | MS | 39563 | |
| RYAN, ROBERT | | 5201 MONACO DR | APT 9C | | PASCAGOULA | MS | 39581 | |
| RYAN, TIM | | 12375 LLOYD RD | | | IRVINGTON | AL | 36544 | |
| RYAN-WALSH STEVEDORING CO. | | P.O. BOX 2188 | | | MOBILE | AL | 36601 | |
| RYERSON | | 7701 LINDSEY ROAD | | | LITTLE ROCK | AR | 72206 | |
| Ryerson | | 125 Carson Road | | | Birmingham | AL | 35215 | |
| S & J DIVING, INC. | | P.O. BOX 34413 | | | HOUSTON | TX | 77234 | |
| S & S FENCING | STEWART | 4647 STAG LANE | | | LUMBERTON | TX | 77657 | |
| S & W MARINE | | 237 VALERIE ST. | | | LOCKPORT | LA | 70374 | |
| S AND S SPRINKLER | | P.O. BOX 7453 | | | MOBILE | AL | 36670 | |
| S J MATHERNE TRUCKING | | | | | LOCKPORT | LA | 70374 | |
| S Puthukkuttumel, Veede K | Krishnakutty v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| S&B Engineers & Construction, | | 4001 Jackson Street | | | Monroe | LA | 71020 | |
| S&S CONTRACTORS | | 3611 MANCHESTER RD | | | MOSS POINT | MS | 39562 | |
| S. E. E. INC. | | P. O. BOX 623 | | | BAYOU LA BATRE | AL | 36509 | |
| S. S. MARITIME INC. | | 170 BROADWAY, SUITE 1812 | | | NEW YORK | NY | 10038 | |
| S.C. LOVELAND CO., INC. | | P.O. BOX 368 | SUPAWNA RD. | | PENNSVILLE | NJ | 08070 | |
| S.C.I. | | 200 PLAZA DRIVE | HARMON MEADOWS | | SECAUCUS | NJ | 07096 | |
| S.E.E., INC. | | PO BOX 623 | | | BAYOU LA BATRE | LA | 36509 | |
| SA TECHNOLOGIES INC | | 2700 AUGUSTINE DRIVE | SUITE 285 | | SANTA CLARA | CA | 95054 | |
| SAAD & COOKE CONSTRUCTION | | P.O. BOX 9669 | | | MOBILE | AL | 36691 | |
| SAAM REMOLQUES S.A. DE C.V. | | | | | VERACRUZ | | 2299295580 | MEXICO |
| SAAM Remolques,SA de CV | | Independencia #962, 2nd Piso | | | Veracruz, Veracruz | MX | 91700 | |
| SAAR-HARTMETALL USA LLC | | 1009 MARY LAIDLEY DRIVE | | | COVINGTON | KY | 41017 | |
| SABA DREDGING COMPANY, INC. | | P.O. BOX 363 | 724 VICTORY DRIVE. | | WESTWEGO | LA | 70094 | |
| SABEL NATAL, RAMON | | 3722 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| SABEL STEEL | | P.O. BOX 88 | | | THEODORE | AL | 36590 | |
| SABEL STEEL SERVICE | | | | | MOBILE | AL | | |
| SABEL STEEL SERVICE | | PO BOX 88 | | | THEODORE | AL | 36590 | |
| SABEL STEEL SERVICE, INC. | LARRY GRIMES | P.O. BOX 4747 | | | MONTGOMERY | AL | 36103-4747 | |
| SABIC SERVICES LTD. | | P.O. BOX 11115 | MANINAT AL-JUBAIL | AL-SINAIYAH 31961 | KINGDOM OF | | | |
| SABINE PILOTS | | DEPT#116, P.O. BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| SABINE SURVEYORS | | 191 CLEMENT | | | ROSEMERE, PQ J7 | CAN | | CANADA |
| SABINE SURVEYORS INC | | 9509 HIGHWAY 69 | | | PORT ARTHUR | TX | 77640 | |
| SABINE TITLE COMPANY | | P.O. BOX 809 | | | ORANGE | TX | 77630 | |
| SABINE TOWING & TRANS | | | | | GROVES | TX | 77619 | |
| SABINE TRANSPORTATION | | P.O. BOX 1528 | | | GROVES | TX | 77619-1528 | |
| SABINE TRANSPORTATION COMPANY | | 500 STICKLE DRIVE | P.O. BOX 5399 | | CEDAR RAPIDS | IA | 52406 | |
| SABINE TRANSPORTATION, INC. | | PO BOX 1528 | | | GROVES | TX | 77619 | |
| SABLE STEEL | | 6051 HIGHWAY 90 W | | | THEODORE | AL | 36582 | |
| SABLON, PABLO | | 3117 HIGHLAND AVE | | | PORT ARTHUR | TX | 77642 | |
| SABRE GENERAL | | 5604 TELEPHONE ROAD | | | PASCAGOULA | MS | 39567 | |
| SABRE PERSONNEL | | 5604 TELEPHONE RD | | | PASCAGOULA | MS | 39567 | US |
| SABROE MARINE | | ATTN: LARS MATTIESEN | | 4215 21ST AVENUE WEST | SEATTLE | WA | 98199 | |
| Sabu Puthenpurackel, Thomas | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sabu Puthenpurackel, Thomas | | PUTHENPURACKEL HOUSE | NADAKKAVU ROAD MULANTHURUTHY PO ERNAKULAM DISTRICT | | KERALA | | | INDIA |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | McDermott, Will & Emery LLP (Washington) | Mark H. Churchill | 500 North Capitol Street, N.W. | | Washington | DC | 20001-1531 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | MCDERMOTT, WILL & EMERY, LLP - Houston | John C. Low- PHV | 1000 Louisiana Street, Suite 3900 | | Houston | TX | 77002 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | MCDERMOTT, WILL & EMERY, LLP - Houston | Scott W. Clark | 1000 Louisiana Street, Suite 3900 | | Houston | TX | 77002 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | MCDERMOTT, WILL & EMERY, LLP - Houston | Steven G. Spears | 1000 Louisiana Street, Suite 3900 | | Houston | TX | 77002 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | MCDERMOTT, WILL & EMERY, LLP - Miami | Justin B. Uhlemann | 333 SE 2nd Avenue, Suite 4500 | | Miami | FL | 33131-2184 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | McDermott, Will & Emery, LLP (Miami) | Asra A. Chatham | 333 Avenue of the Americas | Suite 4500 | Miami | FL | 33131-2184 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | McDermott, Will & Emery, LLP (Miami) | Justin P. Aiello | 333 Avenue of the Americas | Suite 4500 | Miami | FL | 33131-2184 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | McDermott, Will & Emery, LLP (Miami) | Marissa C. Krumm | 333 Avenue of the Americas | Suite 4500 | Miami | FL | 33131-2184 | |
| Sabu Puthukkuttumel Veede Krishnakutty, et al. | McDermott, Will & Emery, LLP (Miami) | Robert M. Kline | 333 Avenue of the Americas | Suite 4500 | Miami | FL | 33131-2184 | |
| Sabu Thomas Sony Villa, Unknown | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| SAENZ, IZAHA | | 3719 DANA CIRCLE | | | PASCAGOULA | MS | 39581 | |
| SAEVIK SUPPLY MANAGEMENT A/S | | P. O. BOX 30 | | | N-6090 FOSNAVAG | NOR | | NORWAY |
| SAEZ, SUNNI | | 1002 LAKE AVE | | | PASCAGOULA | MS | 39567 | |
| SAFELITE GLASS CORP. | SHANNON | PO BOX 633197 | 1650 SOUTH BELTLINE HIGHWAY | | CINCINNATI | OH | 45263-3197 | |
| SAFETY KLEEN SYSTEMS, INC. | | P. O. BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFETY PLUS INC. | | 4254 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| SAFETY SOLUTIONS, INC. | Chris Chambers | P.O. BOX 8100 | | | DUBLIN | OH | 43016-2100 | |
| SAFETY SOLUTIONS, INC. | | 1260 POWDER PLANT ROAD S.W. | | | BESSEMER | AL | 35022 | |
| SAFETY SOURCE, INC. | SHANNON LOVE | P.O. BOX 190637 | | | MOBILE | AL | 36619-0637 | |
| SAFETY SYSTEMS OF BILOXI INC | | P.O. DRAWER 6039 | | | D'IBERVILLE | MS | 39540 | |
| SAFETY WEAR, LTD. | | P.O. BOX 2904 | | | ORANGE | TX | 77631-2904 | |
| SAFETY-KLEEN CORP | | P.O. BOX 12349 | | | COLUMBIA | SC | 29211-2349 | |
| SAFETY-KLEEN CORP | | P.O. BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFFORD, OCTAVIAN | | 1612 KIMBER LANE | | | GAUTIER | MS | 39553 | |
| SAFWAY SERVICES LLC | | 3447 ARMOUR AVE | | | MOBILE | AL | 36617 | |
| SAFWAY SERVICES LLC | | N19 W24200 RIVERWOOD DR | | | WAUKESHA | WI | 53188 | |
| SAGINAW PIPE CO., INC. | RANDY | P.O. BOX 2153 | DEPT. 3316 | | BIRMINGHAM | AL | 35287-3316 | |
| Sahadevan, Sujith Nhyayakktt | | 4107 SAINT JOHNS AVE | APT # 5 | | N CHARLESTON | SC | 29405 | |
| SAIA MOTOR FREIGHT LINE INC | | P.O. BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SAIA MOTOR FREIGHT LINE INC | | P.O. BOX A STATION 1 | | | HOUMA | LA | 70363 | |
| SAIBOS CONSTRUCOES MARITIMAS | | AVENUDA ARRIAGA 77 | 3 ANDAR/SALA 301 | 9000 FUNCHAL/M ADEIRA | | PORTUGAL | | |
| SAIPEM AMERICA, INC. | | 15950 PARK ROW | | | HOUSTON | TX | 77084 | |
| SAIPEM PORTUGAL COMERCIO MARAT | | AVENIDA ARRIAGA, 77 | 5 ANDAR - SALAS 502 e 503 | 900 FUNCHAL - MADEIRA | | | | PT |
| SAIPEM S.A. - SAIBOS DIVISION | | | | | | | | |
| SAIPEM S.P.A | | Via Martiri Di Cefalonia, 67 | 20097 S. Donato Milanese MI | | | | | IT |
| Sajeesh Nannattu, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Saji Chettiyara Baby | Thomas v Signal | | | | | | | |
| Saju Paul, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Saju Paul, Fnu | | VADAKEKARAPUTHENPURA HOUSE | EZHAKARANAD (SOUTH) P.O ERNAKULAM PIN 6822038 | | KERALA | | | INDIA |
| SAKHALIN SHIPPING CO. | | 16 POBEDA STREET | | | KHOLMSK | RUS | | RUSSIA |
| SAKHALINMORNEFTEGAZPROM | | | | | KHOLMSK | RUS | | RUSSIA |
| SAL HEAVY LIFT GMBH | | BUERGEREI 29 | 21720 STEINKIRCHEN | | | | | GERMANY |
| SALAMANCA, ERICK | | 3440 BOYD AVE | | | GROVES | TX | 77619 | |
| SALAS, OSCAR | | 1451 CEDAR CRESCENT | DR LOT 221 | | MOBILE | AL | 36605 | |
| SALAZAR, BERNARDINO | | 2625 N 8TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| SALAZAR, PEDRO | | 1106 VAN AVE. | | | PORT NECHES | TX | 77651 | |
| SALAZAR, RIGOBERTO | | 2625 NORTH 8 TH | | | OCEAN SPRINGS | MS | 39564 | |
| SALDIVAR, DAVID | | 4436 BLACKWELL ST | | | MOSS POINT | MS | 39563 | |
| SALES OPPORTUNITY SERVICES INC | | P O BOX 951 | | | ATLANTA | GA | 16603 | |
| SALGADO, ARNIE | | 9510 DOTY ST. | | | BEAUMONT | TX | 77707 | |
| SALINAS, MIGUEL | | 3844 DELAWARE | | | PORT ARTHUR | TX | 77642 | |
| SALINAS-CAMPOS, ELIEZER | | 3844 DELAWARE | | | PORT ARTHUR | TX | 77642 | |
| SALOMON GALVAN. LEONIDES | | 5240 10TH STREET | | | PORT ARTHUR | TX | 77642 | |
| SALOMON VALENCIA, JUAN | | 848 SABINE AVE | | | PORT ARTHUR | TX | 77642 | |
| SALOMON, JOSE | | 5249 9TH STREET | | | PORT ARTHUR | TX | 77642 | |
| SALTER, AARON | | 3520 JERRY DAVIS RD | | | MOSS POINT | MS | 39562 | |
| SALTER, SHELTON | | 3520 JERRY DAVIS | ROAD | | MOSS POINT | MS | 39562 | |
| SALVAGE ASSOCIATION | | 3330 WEST ESPLANADE AVENUE, SU | | | METAIRIE | LA | 70002 | |
| SALVAGE ASSOCIATION | | ONE CANAL PLACE | | | NEW ORLEANS | LA | 70130 | |
| SALVAGE ASSOCIATION, NEW YORK | | 29 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10006 | |
| SAMOS STEAMSHIP CO. | | P. O. BOX 80515 | 137 FILONOS STREET | | 185 36, PIRAEUS | GRE | | GREECE |
| SAMPSON STEEL CORP | | P.O. DRAWER 2392 | | | BEAUMONT | TX | 77704 | |
| SAMSKIP H/F (SAMBAND LINE LTD) | | HOLTABAKKA V HOLTAVEG IS-104 | | | REYKJAVIK | ICE | | ICELAND |
| SAMSUN CORPORATION | | P. O. BOX 1395 | 5TH & 6TH FLOORS, LEEMA BUILDI | | SEOUL 100 | SOU | | SOUTH KOREA |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL S CONDE & ASSOCIATES | | APDO POSTAL 1665 | | | SANTO DOMINGO | | | REPUBLIC A DOMIN |
| Samuel, Oommen | | P.O. BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Samuel, Reji | Samuel v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SAN JACINTO TOWING, INC. | | 1802 LAFFERTY | | | PASADENA | TX | 77502 | |
| SAN JOSE CATTLE CO. | | P. O. BOX 848 | | | ROCKPORT | TX | 78382 | |
| SAN JUAN TOWING & MARINE SERVI | | P O BOX 9065611 | | | SAN JUAN | | 00906-5611 | PUERTO RICO |
| SAN RAFAEL SHIPPING CORPORATIO | | | | | MANILA | PHI | | PHILLIPIN ES |
| SANBORN & O'NEIL TOWING INC. | | 23 QUEEN COURT | | | CHALMETTE | LA | 70043 | |
| SANBORN, PHILIP | | 129 GREENWOOD LN | | | LUCEDALE | MS | 39452 | |
| SANCHEM, INC. | | 1600 SOUTH CANAL STREET | | | CHICAGO | IL | 60616 | |
| SANCHEZ GODINEZ, ROCAEL | | 3605 GAUTIER- | VANCLEAVE RD APT 702 | | GAUTIER | MS | 39553 | |
| SANCHEZ, REYNALDO | | 3019 17TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| SANCHEZ, VICENTE | | 3606 15TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| SANCHEZ-ROJAS, JONATHAN | | 3606 15TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| SANCO HOLDING AS | | | | | | | | NORWAY |
| SANCO SHIPPING, AS | | N-6083 | | | Gjerdsvika, Norway | | | |
| SAND CASTEL INC., | | BOX 23024 | | | HARAHAN | LA | 70183 | |
| SANDERFORD, LEE | | 9721 IROQUIOS | | | OCEAN SPRINGS | MS | 39564 | |
| SANDERS & SANDERS, LLP | | 707 W. FRONT AVENUE | | | ORANGE | TX | 77630 | |
| SANDERS HYLAND | | P.O. BOX 6039 | | | MOBILE | AL | 36660 | |
| SANDERS, MARCUS | | 3718 LINCOLNSHIRE ST | | | PASCAGOULA | MS | 39581 | |
| SANDERS, TRAVIS | | 3601 SAMMIE HEARNDON | RD | | MOSS POINT | MS | 39562 | |
| SANDFIRDEN REDERIJ B.V. | | ZIJLVEST 26 | | | 9930 DELFZYL | NET | | NETHERL ANDS |
| SANDFORD SHIP MANAGEMENT LTD | | NEPTUNE HOUSE, SANDFORD VENTOR | | | ISLE OF WIGHT, | UNI | | UNITED KINGDOM |
| SANDIFER, COLE | | 4314 HWY 27 S. LOT 8 | | | SULPHUR | LA | 70665 | |
| SANDOVAL, CARLOS | | 6010 HOGABOOM RD | | | GROVES | TX | 77619 | |
| SANDOVAL, FRANCISCO | | 3714 KENWOOD ST. | | | ORANGE | TX | 77630 | |
| SANDOVAL, ISMAEL | | 3719 DANA CIRCLE | | | PASCAGOULA | MS | 39581 | |
| SANFORD SHIP MANAGEMENT | | NEPTUNE HOUSE | ISLE OF WIGHT,PO383AN | | | | | |
| SANFORD, CAREY | | 14189 S. COUNTRY | HILL DRIVE | | GULFPORT | MS | 39503 | |
| Sankar, Natarajan | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Sankara Pillai, Vijayan N | Devassy v Signal | 7 CHENNULT | APT 1 | | MORGAN CITY | LA | 70380 | |
| SANKO SHIP MANAGEMENT CO., LTD | | | | | | | | JAPAN |
| SANKO STEAMSHIP CO. LTD. | | 9TH FLOOR, SHIN YURAKUCHO BLDG | | | CHIYODA-KU, TOK | JAP | | JAPAN |
| SANMAR GROUP | | 26 CATHEDRAL ROAD | | | MADRAS | IND | | INDIA |
| SANMAR SHIPPING LIMITED | | 9 - CHATHEDRAL ROAD | | | CHENNAI | | 600086 | INDIA |
| SANSHIN KAIUN CO. LTD. | | 2264-20, NAMIKATA-KO, NAMIKATA | | | EHIME 799-21 | JAP | | JAPAN |
| SANTA BARBARA APPLIED RESEARCH | | 2151 ALESSANDRO DRIVE, STE 220 | | | VENTURA, | CA | 93001 | |
| SANTA FE | | 2 LINCOLN CENTER | 5420 LBJ FREEWAY #1100 | | DALLAS | TX | 75240 | US |
| SANTA FE - ABERDEEN | | SANTE FE UK LTD WOOD OFFSR CTR | GREENBANK CRESCENT | EAST TULLOS INDUSTRIAL ESTATE | ABERDEEN | | AB1 4BG | GB |
| Santa Fe Drilling Company | | 5420 LBJ Freeway | Suite 1100 | | Dallas | TX | 75240 | |
| SANTA FE INTERNATIONAL CORP. | | TWO LINCOLN CENTRE, SUITE 1100 | | | DALLAS | TX | 75240 | |
| SANTA MARIA SHIPPING, LLC | | 452 DERBY ST. | | | SANTA ROSA | CA | 95404 | |
| SANTAMARIA, HARMODIO | | 3710 WARWICK ST | | | PASCAGOULA | MS | 39581 | |
| SANTANA GONZALEZ, JOSE | | 4619 HILMA ST | | | MOSS POINT | MS | 39563 | |
| SANTANA NUNEZ, REYNALDO | | 4309 SCOVEL AVE | APT 121 | | PASCAGOULA | MS | 39581 | |
| SANTANA, LUIS | | 4900 OLD MOBILE RD | APT#N99 | | PASCAGOULA | MS | 39581 | |
| SANTEE COOPER | | PINOPOLIS COCK | | | MONCKS CORNER | SC | | |
| Santha Sadanam Mudhav, Sunk Kumar | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Santhosh K. Gopalakrishnan | | 3727 NORHT 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| SANTIAGO CAQUIAS, JOSE | | 1409 HWY 90 | LOT 267 | | GAUTIER | MS | 39553 | |
| SANTIAGO CARABALLO, NEFTIN | | 2816 EDEN ST | APT 627 | | PASCAGOULA | MS | 39581 | |
| SANTIAGO LEBRON, JOSE | | 2816 EDEN ST | APT 621 | | PASCAGOULA | MS | 39581 | |
| SANTIAGO RODRIGUEZ, LUIS | | 1003 13TH ST | | | PASCAGOULA | MS | 39567 | |
| SANTIAGO, DARWIN | | 2804 DUBARRY DR. | APT 1204 | | GAUTIER | MS | 39553 | |
| SANTIAGO, JOSE | | 10624 RED BUD COURT | | | GULFPORT | MS | 39503 | |
| SANTIAGO, LUIS | | 1919 MARTIN BLUFF | APT D 216 | | GAUTIER | MS | 39553 | |
| SANTOS, ANDRES | | 428 AUGUSTA AVE. | | | PORT ARTHUR | TX | 77640 | |
| SANTOS-LUGO, VALENTIN | | 4800 LONG AVE | APT T 157 | | PASCAGOULA | MS | 39581 | |
| SANTOYA, JESSE | | PO BOX 482 | | | PASCAGOULA | MS | 39568 | |
| SANYM SHIPYARD | | PORT OF BUENOS ARIES | | | | | | ARGENTI NA |
| SANYM SHIPYARD | | SWISS BANK CORP | NEW YORK BRANCH | | NEW YORK | NY | | |
| Sappani, Rajendran | | P O BOX 8666 | | | MOSS  POINT | MS | 39562 | |
| Sara Weyant-Bunn | | 26 Elwyn Rd | | | Portsmouth | NH | 03801 | |
| Saragadam, Jaganadha Rao | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Saragadam, Trinadha Rao | | 318 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743 | |
| Saravanan Arunachalam | Kambala v Signal | | | | | | | |
| SARGEANT MARINE INC. | | 3111 UNIVERSITY DRIVE, SUITE 1 | | | CORAL SPRINGS | FL | 33065 | |
| SARGEANT MARINE, INC. | | 3111 UNIVERSITY DR. SUITE 1000 | | | CORAL SPRINGS | FL | 33605 | |
| SARGENT, CEDRIC | | 1338 HUNTERS RIDGE | DRIVE WEST | | MOBILE | AL | 36695 | |
| SAROST S.A. | | Immeuble SAADI | Tour EF, 8eme etage | 1082 El Menzah IV Tunis | Tunisia | | | |
| SARTAIN, MARSHALL | | 130 MIDWAY CHURCH | RD | | LUCEDALE | MS | 39452 | |
| SATELLITE SHELTERS, INC | | 18500 VAN ROAD | | | HOUSTON | TX | 77049 | |
| SATELLITE SHELTERS, INC | | 2530 XENIUM LANE | | | MINNEAPOLIS | MN | 55441 | |
| Sathyanathan, Vayalveedu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SATO STEAMSHIP CO. LTD. | | 6-15, SHINHAMA 1-CHOME, ONOMIC | | | HIROSHIM 722 | JAP | | JAPAN |
| SAUCEDA, CARLOS | | 3810 CONNECTICUT AVE | | | KENNER | LA | 70065 | |
| SAUCEDA, SANTIAGO | | 3810 CONNECTICUT AVE | | | KENNER | LA | 70065 | |
| SAUCEDO, CANDELARIO | | 2322 63RD ST. | | | PORT ARTHUR | TX | 77640 | |
| SAUCIER, EDWIN | | 9928 BRENT AVENUE | | | OCEAN SPRINGS | MS | 39565 | |
| SAUCIER, TERRIL | | 1460 RUE DE COURMONT | | | GAUTIER | MS | 39553 | |
| SAUDI PETROCHEMICAL CO.(SADAF) | | P.O. BOX 10025 | | | JUBAIL INDL | | 31961 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUDIA - ARABIA CONSULATE GENE | | 5718 WESTEIMER, SUITE 1500 | | | HOUSTON | TX | 77057 | |
| SAULSBURY, DAVID | | 1049 LEBLANC | # 1 | | ORANGE | TX | 77630 | |
| SAUSE BROS. OCEAN TOWING | | 3556 NW FRONT AVENUE, #380 | | | PORTLAND | OR | 97210-1302 | |
| SAVAGE SERVICES | | 16800 GREENSPOINT PARK DRIVE | SUITE 120N | | HOUSTON | TX | 77060 | |
| SAVAGE ZINC | | | | | CLARKSVILLE | TN | 37041 | |
| SAVAGE, DORSEY | | 2305 BROADMOOR DR | | | GAUTIER | MS | 39553 | |
| SAVANNAH BARGE LINES | | | | | SAVANNAH | TN | 38372 | |
| SAVANNAH MARINE SERVICE | | | | | SAVANNAH | GA | 31401 | |
| SAVELL, CHRISTOPHER | | PO BOX 644 | | | PEARL RIVER | LA | 70452 | |
| SAVOIE, THOMAS | | P.O. BOX 773 | | | DRYCREEK | LA | 70637 | |
| SAVOY SHIPPING CO | | P.O. BOX 21048 | | | FT. LAUDERDALE | FL | 33335 | |
| SAVOY TECHNICAL SERVICES, INC. | | P.O. BOX 143 | | | SULPHUR | LA | 70664-0143 | |
| SAWDC | | 212 SAINT JOSEPH STREET | | | MOBILE | AL | 36602 | |
| SAWYER, ERIC | | 170 FORESTHILL DRIVE | | | LUCEDALE | MS | 39452 | |
| SAWYER, MICHAEL | | 286 BASIN CENTRAL RD | | | LUCEDALE | MS | 39452 | |
| SAXON, BILLY | | 14600 JIM RAMSEY RD | | | VANCLEAVE | MS | 39565 | |
| SAXON, SAMUEL | | 2134 WILL PET RD | | | LUCEDALE | MS | 39452 | |
| SB APPLIED RESEARCHES | | | | | | | | |
| SBM Atlanta, Inc. | | 1255 Enclave Parkway | | | Houston | TX | 77077 | |
| SCAC DELMAS VIEJEUX | | TOUR DELMAS-VIEJJEUX, 31-21, Q | | | F-92811 PUTEAUX | FRA | | FRANCE |
| SCAFFOLD TRAINING INSTITUTE | | HOUSTON TRAINING CENTER | 31833 HEATH WALKER | | LEAGUE CITY | TX | 77573 | |
| SCAN PACIFIC | | 611 MARKET STREET, SUITE 11 | | | KIRKLAND, | WA. | 98033 | |
| SCANDIA SHIPPING AGENCIES INC. | | SUITE 2611, 1000 DE LA GAUCHET | | | MONTREAL | QUE | H3B 4W5 | CANADA |
| SCANDINAVIAN MARINE CLAIMS | | 225 ALHAMBRA CIRCLE | SUIE 425 | | CORAL GABLES | FL | 33134 | |
| SCARBROUGH, VICY | | 21428 UNDERWOOD DR | | | MOSS POINT | MS | 39562 | |
| SCF NOVOSHIP TECHNICAL MANAGEM | | 1, SVOBODY STR., | | | NOVOROSSIYSK | | 353900 | RUSSIA |
| SCHAEFFER, DAVID | | 5645 PICADILLY | CIRCUS | | GAUTIER | MS | 39553 | |
| SCHAFFER, TIMOTHY | | 4891 NAN DR | | | ORANGE | TX | 77632 | |
| SCHAHIN PETROLEO | | AV. GRACA ARANHA | 182 10TH ANDAR | 20030 001 | RIO DE JANEIRO | | | BR |
| SCHAMBO MANUFACTURING, LLC | | 101 LEMEDICIN ROAD | | | CARENCRO | LA | 70520 | |
| Scharia, Swankutty | | 6 SPRUCE MEADOWS DR | | | MONROE TWP | NJ | 08831 | |
| SCHENKERS INTERNATIONAL | | ATTN: ERNIE SOSEBEE | P.O. BOX 609 | | KENNER | LA | 70063 | |
| Schifarts GMBH & CO | | VAT-NR:DE172223963 | Blinke 6 | 26789 | Leer, Germany | | | |
| SCHIFFAHRTSKONTOR ALTES LAND G | | BURGEREI 29 | | | W-21720 STEINKI | | | GERMANY |
| SCHIFFAHRTSKONTOR TOM WORDEN G | | POSTFACH 1107 | WILHEM - SCHRODER - STRASSE 3, | | D 21724 OLDENDO | | | GERMANY |
| SCHILER SERVICE CORP | | | | | | | | |
| SCHINDLER ELEVATOR COMPANY | | | | | | | | |
| SCHINDLER SPRING COMPANY, INC. | | 12165 HIGHWAY 190 W | | | HAMMOND | LA | 70401 | |
| SCHLUMBERGER | | 133 SOUTH LAFAYETTE ST | | | MAURICE | LA | 70555 | |
| SCHLUMBERGER | | PO BOX 188 | | | BERWICK | LA | 70342 | |
| SCHNOOR, RONALD | | 3614 PERRYMAN RD | | | Ocean Springs | MS | 39564 | |
| SCHNOOR, RYAN | | 1201 WESTWOOD DR | | | PASCAGOULA | MS | 39567 | |
| SCHOELLHORN-ALBRECHT | | | | | ST. LOUIS | MO | 63116 | |
| SCHOLLIAN, JOHNNY | | 10300 SUNRISE LN | | | Moss Point | MS | 39562 | |
| SCHOTTEL | | | | | | | | |
| SCHOTTEL, INC. | | 675 INDUSTRIAL BLVD. | | | SUGAR LAND | TX | 77478 | |
| SCHOTTEL, INC. | | 190 JAMES DRIVE EAST | SUITE 100 | | ST. ROSE | LA | 70087 | |
| SCHRIDER AND ASSOCIATES, INC. | | 26050 EQUITY DRIVE, SUITE D | | | DAPHNE | AL | 36526 | |
| SCHRIDER AND ASSOCIATES, INC. | | P.O. BOX 2546 | | | DAPHNE | AL | 36526 | |
| SCHRODER, OLE, & CO. A/S | | P. O. BOX 253 | HOVFARET 4 | | SKOYEN N-0212 O | NOR | | NORWAY |
| SCHROEDER, JEREL | | 2407 WOODMONT ST | | | PASCAGOULA | MS | 39567 | |
| SCHROEDER, PHILIP | | 5350 OLD DOWLEN ROAD | APT 1034 | | BEAUMONT | TX | 77706 | |
| SCHULLER & ALLAN (GEORGIA) | | 5 MARSH HARBOR | | | SAVANNAH | GA | 31410 | |
| SCHULLER & ALLAN INC. | | 413 DEER ROAD | | | FREDERICKSBUR G | TX | 78624 | |
| SCHUYLER MARITIME | | 1036 VICKY LANE | | | BROUSSARD | LA | 70518 | |
| SCHWARTZ, STEPHEN | | 4208 CUNNINGHAM RD | | | MOSS POINT | MS | 39562 | |
| SCHWINGUNGSTECHNIK-BRONESKE GmbH | | ERNST-ABBE-STRABE 9 | | | QUICKBORN | | 25451 | GERMANY |
| SCINDIA STEAM NAVIGATION | | SCINDIA HOUSE | NAROTTAM MORARSEE MARG | BAALLARD ESTATE, PORT BOMBAY | INDIA | | | |
| SCINDIA STEAM NAVIGATION CO. L | | SCINDIA HOUSE, NAROTTAM MORARJ | | | BALLARD ESTATE, | IND | | INDIA |
| SCINICARIELLO AUGUSTA SHIP MAN | | VIA C COLOMBO 45 | | | NAPOLI | ITA | 80133 | ITALY |
| SCINICARIELLO SHIP MANAGEMENT | | | | | NAPLES | | | ITALY |
| SCIOMAR ENTERPRISES LTD. | | 5-7 AGIO NICOLAOU STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| SCOGGIN, CHARLES | | 212 6TH ST | | | Chickasaw | AL | 36611 | |
| SCOGGIN, KENNETH | | 7335 FRANKLIN SQAURE CT | | | DAPHNE | AL | 36526 | |
| SCOGIN, WILLIAM | | 13540 CHIMNEY ROCK | | | BEAUMONT | TX | 77713 | |
| SCORPIO SHIP MANAGEMENT S.A.M. | | 'LE CONCORDE' 9 RUE DU GABIA | | | MC 98000 MONTE | MON | | MONACO |
| Scorpio Ship Management S.A.M. | | 9, boulevard Charles III | | | Monaco | | | MONACO |
| SCOT FORGE | RICK HACK | P.O. BOX 8 | 8000 WINN ROAD | | SPRING GROVE | IL | 60081 | |
| SCOTT BRIDGE COMPANY | | 614 SECOND AVENUE | | | OPELIKA | AL | 36801 | |
| SCOTT BROWN, LINDA | | 4527 CONCORD ST | | | PASCAGOULA | MS | 39581 | |
| SCOTT CONSTRUCTION EQUIPMENT | | 3860 I-55 SOUTH | | | JACKSON | MS | 39212-5101 | |
| SCOTT EQUIPMENT RENTAL COMPANY | | 3860 I-55 SOUTH | | | JACKSON | MS | 39212-5101 | |
| SCOTT EQUIPMENT RENTAL COMPANY | | ATTN: STEPHEN HARRISON | 13710 I-10 E | | BAYTOWN | TX | 77527 | |
| SCOTT PAPER CO. | | | | | CALVERT | AL | | |
| SCOTT, BILLY | | 2232 PASCAGOULA | RIVER ROAD | | MOSS POINT | MS | 39562 | |
| SCOTT, CHRISTOPHER | | 15909 PINE BLVD | | | VANCLEAVE | MS | 39565 | |
| SCOTT, HAROLD | | 4310 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| SCOTT, MARSHALL | | 17121 GOFF FARM RD | | | MOSS POINT | MS | 39563 | |
| SCOTT, MINDA | | 5123 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| SCOTT, NATHAN | | 8552 GRAND FARMS DR | EAST | | GRAND BAY | AL | 36541 | |
| SCOTT, TIMOTHY | | 8167 MAGNOLIA | VILLAGE DR N | | MOBILE | AL | 36695 | |
| SCOTT, WILLIE | | PO BOX 814 | | | BEAUMONT | MS | 39423 | |
| SCOTTICH DEVELOPMENT AGENCY | | 11211 KATY FWY., STE. 305 | | | HOUSTON | TX | 77079 | |
| SCRANTON'S RESTAURANT | | POST OFFICE BOX 2158 | | | PASCAGOULA | MS | 39569 | |
| SCRAP PRICE BULLETIN | | P.O. BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615-9645 | |
| SCRUGGS, HAROLD | | 20801 WHITE ROAD | | | VANCLEAVE | MS | 39565 | |
| SCURLOCK MARINE INC. | | 412 MAIN STREET | | | LOCKPORT | LA | 70374 | |
| SEA & SEA MARINE INC. | | 217 EAST 57TH STREET | | | CUT OFF | LA | 70345 | |
| SEA ANGEL MARINE INC. | | POST OFFICE BOX 1698 | | | MORGAN CITY | LA | 70381 | |
| Sea Bird Exploration FZ LLC | | 35F Office 3501 Al Shata Tower | Dubai Media City | P O Box 500549 | Dubai UAE | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sea Bowld Marine Group | | 6711 Ritz Way | | | Beltsville | MD | 20705 | |
| SEA CHEM | | 1717 E. LOOP SUITE 300 | | | HOUSTON | TX | 77029 | |
| Sea Cliff Shipping | | 162 S. Lawrence Street | | | Mobile | AL | 36602 | |
| SEA COAST TOWING, INC. | | 2700 WEST COMMODORE WAY | | | SEATTLE | WA | 98199 | |
| SEA COAST TRANSPORTATION, LLC | | 2700 COMMODORE WAY | | | SEATTLE | WA | 98199 | |
| SEA CONTAINERS LTD | | SEA CONTAINERS HOUSE, 20 UPPER | | | LONDON SE1 9PF | UNI | | UNITED KINGDOM |
| SEA JADE MARITIME, LTD. | | 29 BROADWAY, ROOM 1400 | | | NEW YORK | NY | 10006 | |
| SEA JUSTICE S.A. | | 6TH FLOOR, 3RD DEFTERAS MERARC | | | PIRAEUS | | 18535 | GREECE |
| SEA KEY WEST EXPRESS | | | | | | | | |
| Sea Mar Mgmt. | | | | | | | | |
| SEA MAR, INC. | | 115 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| SEA PARTNER SWEDEN A.B. | | EXPORTGATAN 47 | SE-42246 HISINGS BACAKA | SWEDEN | | | | |
| SEA RIVER MARITIME | | P O BOX 1512 | | | HOUSTON | TX | 77251-1512 | |
| SEA SCHOOL | | 8440 4TH STREET NORTH | | | ST PETERSBURG | FL | 33702 | |
| SEA STAR LINE, LLC | | 5860 WILLIAM MILLS ST. | | | JACKSONVILLE | FL | 32226-4013 | |
| SEA TECHNOLOGY U.S.A., INC. | | 40 RICHARDS AVE. | | | NORWALK | CT | 06854 | |
| SEA TRADERS LINE, INC. | | 2350 N SAM HOUSTON PARKWAY EAS | | | HOUSTON | TX | 77032 | |
| SEA TRADERS S.A. | | 38A PANESPISTIMIOU AVENUE | | | 106 79 ATHENS | GRE | | GREECE |
| SEA TRUCK (UK) LTD. | | 128 QUEEN VICTORIA STREET | | | LONDON EC4 4JX | UNI | | UNITED KINGDOM |
| SEAARLAND SHIPPING MANAGEMENT | | NIKOLAIGASSE 22 | | | VILLACH | | | AUSTRIA |
| SEAARLAND SHIPPING MANAGMENT G | | NIKOLAIGASSE 24 | | | A-9500 VILLACH | AUS | | AUSTRIA |
| SEABED GEOSOLUTIONS SAS | | 1 RUE GALVANI | | | MASSY | AL | 91300 | FRANCE |
| SEABIRD EXPLORATION ME-FZ LLC | | OFFICE 211, BUILDING 9, DIC | | | DUBAI | | | UAE |
| SEABIRD EXPLORATION ME-FZ LLC | | P. O. BOX 500549 | | | DUBAI | | | UAE |
| SEABIRD MANAGEMENT A/S (P.G.S. | | P. O. BOX 1449 | | | 0115 OSLO | | | NORWAY |
| SEABIRD MANAGEMENT A/S (P.G.S. | | STRADEN 3, 5TH FLOOR, AKER BRY | | | 0115 OSLO | | | NORWAY |
| SEABIRD MANAGEMENT AS | | P O BOX 1449 VIKA | | | 0115 OSLO | | | NORWAY |
| SEABIRD MANAGEMENT AS | | OLE DEVIGS VEI 26-28 | N-0666 OSLO, NORWAY | | | | | |
| SEABOARD MARINE | | | | | HOUSTON | TX | | |
| SEABOARD MARINE LTD. | | 1630 PORT BLVD. | | | MIAMI | FL | 33132 | |
| SEABOARD OVERSEAS LTD | | PO BOX 2972 | 9000 WEST 67TH STREET | | SHAWNEE MISSION | KS | 66201 | |
| SEABOARD SHIP MANAGEMENT | | 440 SAWGRASS CORPORATE PKWY. | SUITE 210 | | SUNRISE | FL | 33325 | |
| SEABOARD SHIP MANAGEMENT INC. | | 1551 SAWGRASS CORPORATE PARKWA | | | SUNRISE | FL | 333235 | |
| SEABOARD TRANSMARINE | | 2101 EAST LEMDE DR. | | | VIRGINIA BEACH | VA | 23540 | |
| SEABOURN CRUISE LINE A/S | | P. O. BOX 251 | STRANDGATEN 5 | | N-4300 SANDNES | NOR | | NORWAY |
| SEABOURNE CRUISE LINES | | P.O. BOX 275 | N-1324 LYSAKER | NORWAY | | | | |
| SEABREEZE TOWING CO. | | BOX 711 | | | HOUMA | LA | 70360 | |
| SEABRIDGE FREIGHT | | 12854 LACOSTA CT | | | JACKSONVILLE | FL | 32225 | |
| SEABULK | | 166 BAYOU BOEUF RD | | | MORGAN CITY | LA | 70380 | |
| SEABULK INTERNATIONAL | | 7200 HIGHWAY 87 | | | PORT ARTHUR | TX | 77642 | |
| SEABULK INTERNATIONAL, INC. | | 2200 ELLER DRIVE | | | FT. LAUDERDALE | FL | 33316 | |
| SEABULK INTERNATIONAL, INC. | | P.O. BOX 13038 | | | FT. LAUDERDALE | FL | 33316 | |
| SEABULK MARINE, INC. (EX-MOBIL | | ALABAMA STATE DOCKS ADMINISTRA | | | MOBILE | AL | 36601 | |
| SEABULK MARINE, INC. (EX-MOBIL | | P O BOX 1644 | | | MOBILE | AL | 36601 | |
| SEABULK OFFSHORE | | 166 BAYOU BOEUF ROAD | | | MORGAN CITY | LA | 70380 | |
| SEABULK OFFSHORE LTD | | 221 RUE DE JEAN, SUITE 101 | | | LAYFAYETTE | LA | 70508 | |
| SEABULK OFFSHORE LTD. | | P. O. BOX 13038 | 2200 ELLER DRIVE, BULD. 27 | | FORT LAUDERDALE | FL | 33316 | |
| SEABULK OFFSHORE S.A. | | 2500 TANGLEWILDE, SUITE 200 | | | HOUSTON | TX | 77063 | |
| Seabulk Offshore, Ltd. | | 146 Calco Blvd., Suite 101 | | | Lafayette | LA | 70503 | |
| SEABULK OFFSHORE, LTD. | | 2020 W PINHOOK RD | | | LAFAYETTE | LA | 79508 | |
| SEABULK TANKERS | | 2200 ELLER DRIVE | | | FT. LAUDERDALE | FL | 33316 | |
| SEABULK TANKERS | | P. O. BOX 13138, PORT EVERGLAD | | | FT. LAUDERDALE | FL | 33316 | |
| Seabulk Tankers, Inc. | | 2200 Eller Drive | | | Fort Lauderdale | FL | 33316 | |
| SEABULK TOWING | GEORGE MANDERS, OPS MGR | P. O. BOX 1644 | | | MOBILE | AL | 36633 | |
| SEABULK TOWING, INC. | | #2 South Water Street | 4th Floor | P.O. BOX 1644 | MOBILE | AL | 36602 | |
| SEABULK TOWING, INC. (FT. LAUD | | 2200 ELLER DRIVE | | | FT. LAUDERDALE | FL | 33316 | |
| SEABULK TOWING, INC. (FT. LAUD | | P. O. BOX 13038 | | | FT. LAUDERDALE | FL | 33316 | |
| SEACLIFF AGENCIES | | | | | | | | |
| Seacliff Agency | | 162 S. Lawrence St. | | | Mobile | AL | 36601 | |
| SEACOAST ELECTRONICS, INC. | | 240 TALLEYRAND AVE. | | | JACKSONVILLE | FL | 32202 | |
| SEACOR DE MEXICO | | AV. 4 OTE COM SUR LOTE 3 COL. | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| SEACOR DE MEXICO | | INDUSTRIAL PAQUERO LAGUNA OZUL | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| SEACOR HOLDINGS (FT. LAUDERDAL | | | | | FT. LAUDERDALE | FL | | |
| SEACOR HOLDINGS (HOUMA) | | 7910 MAIN STREET, SECOND FLOOR | | | HOUMA | LA | 70360 | |
| SEACOR HOLDINGS (NEW YORK) | | 460 PARK AVE., 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| SEACOR MARINE | | 11200 WESTHEIMER #850 | | | HOUSTON | TX | 77042 | |
| SEACOR MARINE | | 1200 WESTHEIMER, # 800 | | | HOUSTON | TX | 77042 | |
| SEACOR MARINE | | P. O. BOX 2291 | | | MORGAN CITY | LA | 70380-1 | |
| SEACOR MARINE INC | | | | | MORGAN CITY | LA | 70381 | |
| SEACOR MARINE INC | | SUITE 850 | 11200 WESTHEIMIER | | HOUSTON | TX | 77042 | |
| Seacor Marine LLC | | 7910 Main Street, 2nd Floor | | | Houma | LA | 70360 | |
| Seacor Marine, Inc. (Houma) | | 7910 Main St., 2nd Floor | | | Houma | LA | 70360 | |
| SEACOR MARINE, INC. (HOUSTON) | | CITY CENTRE TWO | 818 TOWN & COUNTRY BLVD. | SUITE 200 | HOUSTON | TX | 77024 | |
| Seacor Marine, LLC | | City Centre Two, Suite 200, | 818 Town & Country Blvd. | | Houston | TX | 77024 | |
| SEACOR OCEAN BOATS(OWN) | | 5005 RAILROAD AVE | | | MORGAN CITY | LA | 70380 | |
| SEACOR OCEAN TRANSPORT | | 2200 ELLER DRIVE | | | FT. LAUDERDALE | FL | 33316 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEACORE EXPLORATION DIVISION | | | | | | | | UK |
| SEADRILL AMERICAS | | 11210 EQUITY DRIVE | | | HOUSTON | TX | 77041 | |
| SEADRILL AMERICAS | | NATIONAL OILWELL VARCO (NOV) | 1824 GRAND CAILLOU RD | | HOUMA | LA | 70363 | |
| SEAFARERS SHIPPING INC. | | RCM BUIDLING, 1418 SAN MARCELI | | | MANILA | | | PHILIPINES |
| SEAFORTH MARINE SERVICES LTD. | | SEAFORTH CENTRE, WATERLOO QUAY | | | ABERDEEN AB2 1B | SCO | | SCOTLAND |
| SEAGOS CO., INC. | | 333 LUDLOW ST. | | | STAMFORD | CT | 06802 | |
| SEAGOS CO., INC. | | STAMFORD HARBOR PARK, NORTH TO | | | STAMFORD | CT | 06802 | |
| SEAGOS COMPANY | | 333 LUDLOW STREET | | | STAMFORD | CT | 06902 | |
| SEAGULF MARITIME, INC. | | 806 WAUGH DR., 2ND FLOOR | | | HOUSTON | TX | 77019 | |
| Seagull Marine | | 32 East Airline Hwy | | | Kenner | LA | 70062 | |
| SEAGULL MARINE INC. | | 115 CANVASBACK DRIVE, SUITE 10 | | | ST. ROSE | LA | 70087 | |
| SEAGULL MARITIME INC. | | 8 ECONOMOU & THOUKIDIDOU STREE | | | 185 38 PIRAEUS | GRE | | GREECE |
| SEAHAWK ENTERPRISES LLC | MARK KULIG | 2033 ST MICAHEL COURT SOUTH | | | HIGHLAND | IL | 62249 | |
| SEAHAWK MANAGEMENT, INC. | | 800 TRAVIS STREET, SUITE 2000 | | | HOUSTON | TX | 77002 | |
| SEAHAWK NORTH AMERICA | | 6175 NW 153RD STREET, SUITE 32 | | | MIAMI LAKES | FL | 33014 | |
| SEAHORSE INC. | | | | | | | | |
| SEAHORSE SHIPPING, LLC | | 300 S. GRAND AVENUE, SUITE 800 | | | LOS ANGELES | CA | 90071-3119 | |
| SEALAND SERVICE, INC. | | MARINE OPERATIONS BLDG. | 5050 MCLESTER STREET | | ELIZABETH | NJ | 07207 | |
| SEALAND SERVICES | | P. O. BOX 2555 | 150 ALLEN ROAD | | LIBERTY CORNER | NJ | 07938 | |
| SEALAND SERVICES, INC. | | P. O. BOX 4426 | | | HOUSTON | TX | 77210 | |
| SEA-LAND SERVICES, INC. | | 1515 E BARBOURS CUT BLVD. | | | LA PORTE | TX | 77571 | |
| SEALCRAFT OPERATORS INC. | | P. O. BOX 1168 | | | GALVESTON | TX | 77553 | |
| SEALIFT INC | | 68 WEST MAIN STREET | | | OYSTER BAY | NY | 11771 | |
| SEALIFT LOGISTICS COMMAND (SEA | | BLDG 24212, CAMP PENDLETON | | | VIRGINIA BEACH | SC | 23458 | |
| SEALIFT, INC. | | 68 MAIN STREET | | | OYSTER BAY | NY | 11771 | |
| SEALION SHIPPING LIMITED | | 17 WEST STREET | | | FARNHAM SURREY GU9 7 | | | UNITED KINGDOM |
| SEALION SHIPPING LIMITED | | SEALION HOUSE, THE COURTYARD | | | FARNHAM SURREY GU9 7 | | | UNITED KINGDOM |
| Sealion Shipping Ltd. | | 17 West Street | | | farnham, Surrey UK | | | |
| SEAMAL DE MEXICO S.A. C.V. | | AV. 2 ORICATE MZA CR LOTE 1 | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| SEAMAL DE MEXICO S.A. C.V. | | P.E.P. LAGUNA AZOL | | | CD. CARMEN CAMP. | | 24140 | MEXICO |
| SEAMAN, JOHN | | 2198 WARD PINEVIEW R | | | LUCEDALE | MS | 39452 | |
| SEAMAR MEXICO | | | | | | | | |
| SEAMAR, INC. | | 3417 WEST ADMIRAL DOYLE | | | NEW IBERIA | LA | 70560 | |
| SEANAVIGATION LTD. | | BRIGHTON HALL, BRIGHTON ROAD | | | DUBLIN 8 | REP | | REPUBLIC OF IRE |
| SEA-NG MANAGEMENT CORPORATION | | 720, 202 - 6TH AVENUE SW | | | CALGARY ALBERTA | | T2P 3P4 | CANADA |
| SEARIVER MARITIME | | ATTN: GLORIA WALKER | 9100 BLUEBONNET BLVD | | BATON ROUGE | LA | 70809 | |
| SEARIVER MARITIME INC. | | 800 BELL STREET | | | HOUSTON | TX | 77251-1512 | |
| SEARIVER MARITIME INC. | | P. O. BOX 1512 | | | HOUSTON | TX | 77251-1512 | |
| SEARIVER MARITIME INC. | | 9100 BLUEBONNET, CENTRAL BLVD. | | | BATON ROUGE | LA | 70809-2965 | |
| SEARS, RYAN | | 6626 GAYWOOD DRIVE | | | MOBILE | AL | 36605 | |
| SEASAFE INC | | PO BOX 712542 | | | CINICINNATI | OH | 45271-2542 | |
| SEASCOT SHIPMANGEMENT LTD. | | 45 CARRICK STREET | | | GLASGOW G2 8PJ | UNI | | UNITED KINGDOM |
| SEASPAN (CYPRUS) LIMITED | | C/O 2728 - 200 GRANVILLE STREE | | | VANCOUVER, B.C. | | V6C 1S4 | CANADA |
| SEASPAN INTERNATIONAL LTD | | 10 PEMBERTON AVENUE | | | NORTH VANCOUVER | BC | V7P 2R1 | CANADA |
| SEASQUAD WORLDWIDE REPAIR SERV | | | | | | | | UK |
| SEASTAR NAVIGATION CO. LTD. | | 6 RIZARIOU STREET | | | HALANDRI 152 33 | GRE | | GREECE |
| SEASTEADING INSTITUTE | | P O BOX 7775 #30495 | | | SAN FRANSCISCO | CA | 94120-7775 | |
| SEASTRUNK, KEITH | | 640 EAST. PIPKIN ST. | APT. # 4 | | BEAUMONT | TX | 77705 | |
| SEATANKERS MANAGMENET CO. LTD. | | P. O. BOX 3562 | FLAT 411, DEANA BEACH APTS., P | | LIMASSOL | CYP | | CYPRUS |
| SEATIDE MARINE | | SUITE 103 | 12A. WEST BANK EXPRESSWAY | | GRETNA | LA | 70053 | |
| SEATRADE COMPANIA MARITIMA S.A | | 4TH FLOOR 311 MERACHIAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| SEATRADE GRONINGEN B.V. | | LAAN CORPUS DEN HOORN 200, 972 | | | 9700 AW GRONINGEN | | | THE NETHERLANDS |
| SEATRADE GRONINGEN B.V. | | P. O. BOX 858 | | | 9700 AW GRONINGEN | | | THE NETHERLANDS |
| SEATRADE GRONINGEN B.V. | | P. O. BOX 858 | LAAN CORPUS DEN HOORN 200 | | 9728 GRONINGEN | NET | | NETHERLANDS |
| SEATRADE SHIP MANAGEMENT PRIVA | | 200 CANTONMENT ROAD 02-09 | | | SOUTHPOINT | REP | | SINGAPORE |
| SEATRANS ANS | | WERNERSHOLMVEI 5, PO BOX 128 | | | N-5043 HOP | NOR | | NORWAY |
| SEATRANS, INC | | 109 N. CONCEPTION STREET | | | MOBILE | AL | 36602 | |
| SEATTLE ENTERPRISE, INC. | | 4250 24TH AVENUE WEST | | | SEATTLE | WA | 98199 | |
| SEAVENTURE MARINE ENTERPRISES | | 7 HERODOU ATTIKOU, KIFISSIA | | | 145 61 ATHENS | GRE | | GREECE |
| SEAWARD SERVICES, INC | | 871 W. BRIAR CT. | | | MOBILE | AL | 36609 | |
| SEAWARD SERVICES, INC. (DANIA, | | 255 E. DANIA BEACH BLVD., SUIT | | | DANIA | FL | 33004 | |
| SEAWARD SERVICES, INC. (KEY WE | | PIER D-1, BUILDING 28, TRUMBO | | | KEY WEST | FL | 33041 | |
| SEAWARD SERVICES, INC. (KEY WE | | P. O. BOX 1583 | | | KEY WEST | FL | 33041 | |
| SEAWARD SERVICES, INC. (PANAMA | | 7117 MCELVEY RD. | | | PANAMA CITY | FL | 32408 | |
| SEAWARD SERVICES, INC. (PORT E | | 59 S.E. 32ND CT. | | | PORT EVERGLADES | FL | 33316 | |
| SEAWARD SERVICES, INC. (PORT E | | P.O. BOX 13061 | | | PORT EVERGLADES | FL | 33316 | |
| SEAWAY OFFSHORE LTD. | | | | | | | | |
| SEAWAYS SHIPPING ENTERPRISES L | | 64 FILONOS STREET & LEOFOROS I | | | 185 35 PIRAEUS | GRE | | GREECE |
| SEBACK, JOHN | | 24324 Red Bluff Rd | | | Moss Point | MS | 39562 | |
| SEBACK, JOHNATHAN | | 24324 RED BLUFF RD | | | MOSS POINT | MS | 39562 | |
| Sebastian, Johny | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| SECAM (USA), INC. | | 1235 NORTH LOOP W., SUITE 707 | | | HOUSTON | TX | 77008 | |
| SECO INDUSTRIES INC. | | Three Lakeway Center Ste 2200 | 3838 North Causeway Boulevard | | Metarie | LA | 70002 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECOND BARGE/SIBONEY LEASE(TRA | | P.O. BOX 6665 | | | WEST PALM BEACH | FL | 33405 | |
| SECOR | | | | | NORFOLK | VA | 23513 | |
| SECOR, DAVID | | 1117 Savannah Dr. | | | Mobile | AL | 36609 | |
| SECRETARY OF STATE. | | P.O. BOX 12028 | | | AUSTIN | TX | 78711-2028 | |
| SECUNDA /MCDERMOTT MARINE SERV | | 1 CANAL STREET | | | DARTMOUTH NOVA SCOTI | | B2Y 3Y9 | CANADA |
| SECUNDA /MCDERMOTT MARINE SERV | | P. O. BOX 605 | | | DARTMOUTH NOVA SCOTI | | B2Y 3Y9 | CANADA |
| SECUNDA MARINE SERVICE, LTD. | | PO BOX 605 | | | DARTMOUTH | NOV | | CANADA |
| SECUNDA MARINE SERVICES | | 1 CANAL STREET | POST OFFICE BOX 605 | DARTMOUT H NOVA SCOTIA | CANADA | | | |
| SECUNDA MARINE SERVICES LTD. | | 1 CANAL ST. | P. O. BOX 605 | DARTMOUT H, NS, CANADA | DARTMOUTH, NS | CN | B2Y 3Y9 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission FL Office | Eric I. Bustillo, Regional Director | 801 Brickell Ave, Ste 1800 | | | Miami | FL | 33131 | |
| Securities & Exchange Commission GA Office | Walter Jospin, Regional Director | 950 East Paces Ferry, N E | Ste 900 | | Atlanta | GA | 30326-1382 | |
| Securities and Exchange Commission NY Office | New York Regional Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 | |
| SECURO SA | | | | | | | | |
| SEDCO FOREX | | 1325 S. DAIRY ASHFORD, #400 | | | HOUSTON | TX | 7707 | |
| SEDCO FOREX | | 16230 DEZAVALLA ROAD | | | CHANNELVIEW | TX | 77530 | |
| SEDCO FOREX | | 707 TEXAS AVE SOUTH, SUITE 103 | | | COLLEGE STATION | TX | 77840-1917 | |
| SEDCO FOREX | | 547 VINCENT ROAD | | | LAFAYETTE | LA | 70508 | |
| SEG SHIPPING | | 17 STATE ST., 24TH FLOOR | | | NEW YORK | NY | 10004 | |
| Sei-Edge Tech Inc. | | 17326 Hill Lakes Ct. | | | Cypress | TX | 77429 | |
| SEIGNIOUS, JOHN | | 7829 RAINBOW CT | | | IRVINGTON | AL | 36544 | |
| Seismic Shipping, Inc. | | Western GECO Limited | Schlumberger House | West Sussex RH10 ONZ | United Kingdom | | | |
| SELANDIA SHIP MANAGEMENT(INDIA | | R-102, REMI BIZCOURT | PLOT. NO. 9, SHAH INDUSTRIAL E | VEERA DESAI ROAD | ANDHERI (W) | | 400053 | MUMBAI |
| Selandia Ship Mgmt (Singapore) | | 30 Old Toh Rd | #05-04 Sembawang Kimtrans | Logistics Centre | Singapore | | 597654 | |
| SELF TOWING COMPANY | | P. O. BOX 9367 | | | MOBILE | AL | 36691 | |
| SELF, DAVID | | 6514 NUTHATCH LANE | | | ORLANDO | FL | 32810 | |
| Sellappan, Rajesh Kumar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sellappan, Rajesh Kumar | | THUVARANKURICHI & PATTUKKOTTAI | TANJORE | | TAMIL NADU | | | INDIA |
| SELLARS, RICHARD | | 10265 MANGOLIA RD | | | IRVINGTON | AL | 36544 | |
| SELLERS, CLIFTON | | 5700 MARTIN LUTHER | KING BLVD | | MOSS POINT | MS | 39563 | |
| SELLERS, DANNY | | 3020 DOG RIVER RD | | | THEODORE | AL | 36582 | |
| SELLERS, JASON | | 2571 ELLEN DRIVE | | | SEMMES | AL | 36575 | |
| SELLERS, PRENTISS | | 10061 RD 420 | | | PHILADELPHIA | MS | 39350 | |
| Semba Gounder, Perumal | | 1621 SPRING HILL AVE | APT 319 | | MOBILE | AL | 36614 | |
| SEMBAWANG JOHNSON MANAGEMENT ( | | 141 MARKET STREET 12-00, INTER | | | SINGAPORE 0104 | REP | | REPUBLIC OF SIN |
| Semco, Inc | | HC 62 Box 634 | | | Marrero | LA | 70072 | |
| SEMCO, INC. | | P.O. BOX 1369 | | | BRAITHWAITE | LA | 70040 | |
| SENEGAL - CONSULATE GENERAL | | 2646 SOUTH LOOP WEST, STE. 430 | | | HOUSTON | TX | 77054 | |
| SENO KISEN CO. LTD. | | 2266-1, OAZA NAMIKATA-KO, MANI | | | EHIME 799-21 | JAP | | JAPAN |
| SENTELLE, TIMOTHY | | 20805 OLD RIVER RD | | | VANCLEAVE | MS | 39565 | |
| Senthamilselvan, Balakrishnan | | P O BOX 1183 | | | PASCAGOULA | MS | 39568 | |
| SEPAR FILTER OF THE U.S.A. | | P.O. BOX 7083 | | | BOCA RATON | FL | 33431 | |
| SEPARATOR SPARES & EQUIPMENT | RYAN PICOU | 144 INTRACOASTAL DR | | | HOUMA | LA | 70363 | |
| SEPULVEDA CASAS, PEDRO | | PO BOX 52402 | | | MCALLEN | TX | 78505 | |
| SEQUEL ELECTRICAL SUPPLY | JODY COKER | 3307 MOFFETT ROAD | | | MOBILE | AL | 36607 | |
| SERAFIN GUERRERO, CARLOS | | 5975 SMITH ST. | | | GROVES | TX | 77619 | |
| SERF, INC. | | P.O. BOX 59 | | | CANTONMENT | FL | 32533 | |
| SERIMAX NORTH AMERICA | | 2879 CLAUDIA LANE | | | THEODORE | AL | 36582 | |
| SERODINO, INC. | | | | | CHATTANOOGA | TN | 37405 | |
| SEROKA, JOHN | | 9412 LOTUS STREET | | | MOSS POINT | MS | 39562 | |
| SERRA, MARTIN | | 2108 ALEX ST | | | PASCAGOULA | MS | 39581 | |
| SERVICE CONSTRUCTION SUPPLY, INC. | GILBERT ROBERTS 205-965-0095 | P.O. BOX 13405 | | | BIRMINGHAM | AL | 35202 | |
| SERVICE MARINE, INC. | | 606 FORD INDUSTRIAL ROAD | | | AMELIA | LA | 000070340 | |
| SERVICE PROCESS EQUIPMENT, INC. | MIKE SELLERS | 3603 LINDEN LANE | | | MOBILE | AL | 36608-1411 | |
| SERVICE PUMP & COMPRESSOR INC | KEVIN MORRISON | 3091 HAMILTON BLVD. | | | THEODORE | AL | 36582 | |
| SERVICE PUMP & COMPRESSOR, INC. | J. WILLIAMS | P.O. BOX 21998 | | | BEAUMONT | TX | 77720-1998 | |
| SERVICE STEEL WAREHOUSE CO.LP. | | P.O. BOX 843965 | | | DALLAS | TX | 75284-3965 | |
| SERVICES TECHNIQUES SEDCO FORE | | BP 599 | 50, AVENUE JEAN JAURES, 92542 | | 92542 MONTROUGE | FRA | | FRANCE |
| SERVICIO NAVIERA PERU | | Gamarra 500, Chucuito | | | Callao | | | Peru |
| SERVICIO TECNICO COMERCIAL DE | | ORENSE 11 I/0 | | | MADRID | SPA | | SPAIN |
| SERVICIOS OCEANICOS INTERNACIO | | P. O. BOX 79 | AVENIDA DOMINGO COMIN y CALLE | | GUAYAQUIL | ECU | | ECUADOR |
| SERVICIOS OCEANICOS INTERNATIO | | BIV TOWER | 1101 BRICKELL AVE., SUITE 1101 | | MIAMI | FL | 33131 | |
| SERVICIOS TECHNICOS NAVALES | | CALLE 38 NO.76 X 31 C | C.P. 24170 | CD DEL CARMEN CAMPECHE | CAMPECHE | MX | | |
| SERVITRANS | | 1116 OLIVER ST | | | HOUSTON | TX | 77007 | |
| SETTOON TOWING, LLC | | 1073 HWY 70 | P.O. BOX 279 | | PIERRE PART | LA | 70339-0279 | |
| SETTOON TOWING, LLC | | 1711 DUNN STREET | P.O. BOX 3892 | | HOUMA | LA | 70391-3892 | |
| SEVEN C`S MARINE, INC. | | 378 REYNOIR ST. | | | BILOXI | MS | 39630 | |
| Seven Seas Maritime Ltd | | 36-38 BERKELEY SQUARE | LONDON WIJ5AD | UNITED KINGDOM | | | | |
| SEVEN SEAS MARITIME LTD LONDON | | BERGER HOUSE36-38 BERKELEY SQU | | | LONDON | | W1J 5AD | UNITED KINGDOM |
| SEVEN SEAS MARITIME LTD. | | BERGER HOUSE, 36 - 38 BERKELEY | | | LONDON W1X 6AR | UNI | | UNITED KINGDOM |
| SEVRYBA, AO | | UL. SOPHI PEROVSKOJ 2 | | | MURMANSK | RUS | | RUSSIA |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVRYBHOLODFLOT, AO | | RYBNYY PORT | | | MURMANSK | RUS | | RUSSIA |
| SHADOW MARINE | | 1535 SE 17TH STREET, SUITE B20 | | | FT. LAUDERDALE | FL | 33316 | |
| SHAFER VARCO | | 12950 WEST LITTLE YORK ROAD | | | HOUSTON | TX | 77041 | |
| SHAFTMASTER FISHING CO. | | | | | NEWINGTON | NH | 03801 | |
| SHAH, DERRICK | | PO BOX 66373 | | | MOBILE | AL | 36660 | |
| Shahi Vijayan, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SHAHMOHAMMADI, BEHZAD | | 21 BRAVO LANE | | | ALISO VIEJO | CA | 92656 | |
| Shaikh, Shawkat Ali | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Shajan Varghese, Fnu | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SHAKIR, GREGORY | | 2004 HOLLEMAN CIRCLE | SOUTH | | MOBILE | AL | 36618 | |
| SHAMOSH EQUIPMENT CORP. | STANLEY SHAMOSH | 4849 ETON STREET | | | ENGLEWOOD | NJ | 07631 | |
| SHANGHAI BUREAU OF MARINE GEOL | | 6300 RANCHESTER 239A | | | HOUSTON | TX | 77036 | |
| SHANGHAI HAI XING SHIPPING CO. | | 20 GUANG DONG ROAD | | | SHANGHAI | PEO | | PEOPLE'S REPUBL |
| SHANGHAI OCEAN SHIPPING CO. (C | | 378 DONG DA MIN ROAD | | | SHANGHAIL | PEO | | PEOPLE'S REPUBL |
| Shanoj Joseph | Thomas v Signal | | | | | | | |
| SHARILYNS | | | | | | | | |
| SHARLOW, JEFFREY | | 11112 INDEPENDENCE | | | Moss Point | MS | 39563 | |
| SHARLOW, TERRY | | 7813 DAHLIA DR | | | GAUTIER | MS | 39553 | |
| Sharma, Avinash K Pradumunnalal | | AVINASH SHARMA | B-504, KAMAL PARK, NEAR MANGATRAM PETROL | | LBS MARG, BHANDUP (W) MUMBAI | | 400078 | INDIA |
| Sharma, Avinash K Pradumunnalal | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SHARP, MICHAEL | | 132 MORRISON AVE | | | BILOXI | MS | 39530 | |
| SHATT DAVIT | | 912 HIGHWAY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| SHAULA NAVIGATION, LLC | | 1123 SPRUCE STREET #192 | | | BOULDER | CO. | 80302 | |
| SHAUNESEY, DONNA | | 14326 W. I-10 | | | ORANGE | TX | 77632 | |
| SHAUNESEY, JASON | | 14326 W I-10 | | | ORANGE | TX | 77632 | |
| SHAUNESEY, SCOTT | | 14326 W- I-10 | | | ORANGE | TX | 77632 | |
| SHAW, AUSTIN | | 2300 SAMPRAS | BLVD | | VANCLEAVE | MS | 39565 | |
| SHAW, DAVID | | 3012 N LOUIS DRIVE | | | MOBILE | AL | 36606 | |
| SHAW, PATRICK | | 1851 ROSEDALE RD | | | MOBILE | AL | 36605 | |
| SHAW, RYAN | | 525 GARDENIA AVE | | | ORANGE | TX | 77630 | |
| SHEARATON COMPANY | | 5275 CAUSEWAY BLVD. | | | TAMPA | FL | 33619 | |
| SHEARER & ASSOC | | | | | | | | |
| SHEARER, STANLEY | | 54 CLEVE BLACKLEDGE | | | LAUREL | MS | 39443 | |
| SHEFFIELD, CLINTON | | 5558 S TEXAS STATE | HWY 87 | | NEWTON | TX | 75966 | |
| SHEFFIELD, DAVID | | 5530 ST TX HWY 87 S | | | NEWTON | TX | 75966 | |
| SHELL COMPANIA ARGENTINA | | AV PTE ROQUE SAENZ PENA | 788 1383 BUENOS ARIES | ARGENTINA | | | | |
| SHELL INTERNATIONAL TRADING AN | | SHELL-MEX HOUSE | | | LONDON | | WC2R 0ZA | |
| SHELL INTERNATIONAL TRADING AN | | STRAND | | | LONDON | | WC2R 0ZA | UNITED KINGDOM |
| SHELL OFFSHORE (HOUSTON, TX) | | 3737 BELLAIRE | | | HOUSTON | TX | 77046 | |
| SHELL OFFSHORE (HOUSTON, TX) | | BELLAIRE TECHNOLOGY CENTER | | | HOUSTON | TX | 77046 | |
| SHELL OFFSHORE INC. | | JV RECEIPTS & MISC. | PO BOX 7247-6316 | | PHILADELPHIA | PA | 19170-6316 | |
| SHELL OFFSHORE INC. (NEW ORLEA | | ONE SHELL SQUARE | | | NEW ORLEANS | LA | 70161 | |
| SHELL OFFSHORE INC. (NEW ORLEA | | P.O. BOX 61933 | | | NEW ORLEANS | LA | 70161 | |
| SHELL OFFSHORE, INC. | | PURCHASING RM. 1251 | P.O. BOX 61933 | | NEW ORLEANS | LA | 70161 | |
| SHELL OIL CO. | | | | | | | | |
| SHELL OIL CO. | | P.O.Box 61933  Suite#515 | | | New Orleans | LA | 70161 | |
| SHELL OIL COMPANY | | P O BOX 2463 | | | HOUSTON | TX | 77252 | |
| SHELL TANKERS (U.K.) LTD. | | DEPARTMENT STC/3 SHELL CENTRE, | | | LONDON SE1 7NA | UNI | | UNITED KINGDOM |
| SHELL TANKERS B.V. | | P. O. BOX 8989 | FOLKERT ELSINGASTRAAT 34 | | 3009 TK ROTTERD | NET | | NETHERL ANDS |
| SHELL WESTERN E & P | | P. O. BOX 11614 | 5060 CAIFORNIA AVENUE, BAKERSF | | BAKERSFIELD | CA | 93389-1167 | |
| SHELVIN, VINCENT | | 4249 LAKESHORE DR. | | | PORT ARTHUR | TX | 77642 | |
| SHENZHEN OCEAN SHIPPING CO. LT | | | | | SHENZHEN | PEO | | PEOPLE'S REPUBL |
| SHEPPARD JR, BEN H | | 2931 AMHERST STREET | | | HOUSTON | TX | 77005 | |
| SHEPPARD, JIMMY | | 148 BUDDY FINCH RD | | | Lucedale | MS | 39452 | |
| SHEPPARD, MONTY | | 1919 MARTIN BLUFF RD | APT D-213 | | GAUTIER | MS | 39553 | |
| SHER GARNER CAHILL RICHTER LLC | | 909 POYDRAS ST | 28TH FLOOR | | NEW ORLEANS | LA | 70112-1033 | |
| SHERIDAN COMPANY | | 5275 CAUSEWAY BLVD | | | TAMPA | FL | 33619-6125 | |
| SHERIDAN TRANSPORTATION | | 12 SOUTH 12TH ST. | | | PHILADELPHIA | PA. | 19107 | |
| SHERIDAN TRANSPORTATION | | C/O SPENTONBUSH/RED STAR COMPA | 1185 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| SHERIDAN TRANSPORTATION | | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| SHERIMAR MANAGEMENT CO. LTD. | | 181 DORANIS STREET | | | 176 73 ATHENS | GRE | | GREECE |
| SHERMAN INDUSTRIES, INC. | | P.O. BOX 1926 | | | BIRMINGHAM | AL | 35201 | |
| SHERWIN WILLIAMS | MIKE | 1934 MARKET STREET | | | PASCAGOULA | MS | 39567 | |
| SHERWIN WILLIAMS | SALES | 5560 RANGELINE ROAD | | | MOBILE | AL | 36619 | |
| SHERWIN-WILLIAMS | | 4427 N I-10 SERVICE RD W | | | METAIRIE | LA | 70002 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Shibu Joseph, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Shih Wei Navigation | | | | | | | | |
| SHIH WEI NAVIGATION CO | | 111 NANKING EAST ROAD, SECTION | | | TAIPEI | | | TAIWAN |
| SHIH WEI NAVIGATION CO | | 12TH FLOOR, NEW TAI HONG BUILD | | | TAIPEI | | | TAIWAN |
| SHIMP, SHAWNA | | 2400 HERITAGE DR | | | GAUTIER | MS | 39553 | |
| SHIN NIPPON KAUI CO., LTD | | | | | | | | |
| SHIN YEI S. S. CO. LTD. | | 9TH FLOOR, MITSUI BEKKAN BLDG. | | | 3-CHOME, CHUO-K | JAP | | JAPAN |
| SHINTOKU KAIUN CO. LTD. | | 4143-1, OAZA MITSUI, AKITSU-CHO | | | HIROSHIMA, 729- | JAP | | JAPAN |
| SHINWA KAIUN KAISHA LTD. | | FUKOKU SEIMEI BLDG., 2-2 UCHIS | | | CHIYODA-KU, TOK | JAP | | JAPAN |
| SHINWA MARINE CORPORATION | | 7TH FLOOR, DAINICHI YAESU BLDG | | | CHUO-KU, TOKYO | JAP | | JAPAN |
| SHIP ARCHITECTS, INC. | Joe Comer | P.O. BOX 2546 | | | DAPHNE | AL | 36526 | |
| SHIP CONSTRUCTION STRATEGIES | | PO BOX 130345 | | | TAMPA | FL | 33681 | |
| SHIP CONSTRUCTION STRATEGIES, INC. | | PO BOX 743 | | | COOPER LANDING | AK | 99572-0743 | |
| SHIP CONSTRUCTORS USA, INC. | | 775 UNIVERSITY BLVD N, STE 140 | | | MOBILE | AL | 36608 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIP RITE | | 15 NEWMAN STREET | | | ST. JOHNS | NFL | | NFLD |
| SHIP TO SHORE DIVING | | 13449 F.M. 1764 | | | SANTA FE | TX | 77510 | |
| SHIPBUILDER`S COUNCIL OF AMERICA | | 655 FIFTEENTH STREET, NW, SUITE 225 | | | WASHINGTON | DC | 20005-5701 | |
| SHIPBUILDING VENTURES, INC. | | 66 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | |
| SHIPCONSTRUCTOR USA, INC. | | 775 UNIVERSITY BLVD N | STE 140 | | MOBILE | AL | 36608 | |
| SHIPINVEST AB | | P. O. BOX 39 | | | S-440 60 SKARHA | SWE | | SWEDEN |
| SHIPPING & INTERNATIONAL TRADI | | P.O. BOX 259 | 45-AVENUE DE GRANDS-BRETAGNE | | 98007 MONTE CAR | MON | | MONACO |
| SHIPPING AND TRADING - HEINZ W | | BROCKDORFF STR. 10 | | | D-2000, HAMBURG | | | GERMANY |
| SHIPPING CORPORATION OF INDIA | | SHIPPING HOUSE, 245 MADAME CAM | | | BOMBAY | IND | 400 021 | INDIA |
| SHIPPING SERVICES CO. S.A. | | P. O. BOX 3400 | VIA FRASCA 12 | | 6901 LUGANO | SWI | | SWITZERLAND |
| Shipping Services S.R.I. | | | | | | | | |
| SHIPPING SPARES REPAIRS & SUPP | | 95 KOLOKOTRONI STREET | | | PIRAEUS | | 185 35 | GREECE |
| SHIPS MACHINERY, INT`L | | 8375 N.W. 56 STREET | | | MIAMI | FL | 33166 | |
| SHIPS MANAGEMENT & CONSULTANCY | | 11 MAVROKORDATOU STREET | | | 185 38 PIRAEUS | GRE | | GREECE |
| SHIPSTUDIO | | 10 RUE DES USINES | | | NANTES | | 44100 | FRANCE |
| SHIPSTUDIO | | BP 28824 | | | NANTES | | 44100 | FRANCE |
| SHIPTRADE INC. | | 100 QUENTIN ROOSEVELT BLVD. | | | NEW YORK | NY | | |
| SHIPTRADE INC. | | GARDEN CITY CENTRE | | | NEW YORK | NY | | |
| SHIPYARD SUPPLY, INC. | RENEE BARRE | 5495 EAST RITE ROAD | | | THEODORE | AL | 36582 | |
| Shipyard Supply, Inc. | | 5495 East Rite Rd. | | | Theodore | AL | 36582 | |
| SHIRLEY, JAMES | | 16693 COUNTY RD 514 | | | MERIDIAN | MS | 39301 | |
| SHOA LINE ENGINEERING CO. LTD. | | MITSUI BUSSAN 1, 14 NIHON-ODOR | | | KAKA-KU YOKOHAM | JAP | | JAPAN |
| SHOEI KISEN K.K. | | 4-52 KOURA-CHO 1-CHOME, IMABAR | | | EHIME 799-21 | JAP | | JAPAN |
| SHOEMAKER, BILLY | | 1168B NORTHSIDE | CHURCH RD | | LUCEDALE | MS | 39452 | |
| SHOEMAKER, CHRISTOPHER | | 117 BLACK GUM RD | | | LUCEDALE | MS | 39452 | |
| SHOEMAKER, JERRY | | 22218 IRA JOHNSON RD | | | SAUCIER | MS | 39574 | |
| SHOEMAKER, THOMAS | | 191 WILTON BYRD RD | | | Lucedale | MS | 39452 | |
| SHOEMAKER, WILLIAM | | 1171 COUNTRY HILL RD | | | LUCEDALE | MS | 39452 | |
| SHOENIGHT, SHAWN | | P. O. BOX 156 | | | FOLEY | AL | 36535 | |
| Shore Construction, LLC | | 1311 Market Street | | | Pascagoula | MS | 39567 | |
| SHORE CONSTRUCTION.LLC | | P.O. BOX 1159 | | | AMEILA | LA | 70340 | |
| SHORELINE LIFEBOATS | | 805 LAKESIDE DRIVE | | | CHANNELVIEW | TX | 77530-4643 | |
| SHORELINE MARINE | | 8305 W. MONROE | | | HOUSTON | TX | 77061 | |
| SHORTER, ORIN | | 24401 HWY 603 | | | KILN | MS | 39556 | |
| SHOUSE, JOSHUA | | 18316 GEORGE CUMBEST | RD | | MOSS POINT | MS | 39562 | |
| SHOUSE, KATLIN | | 18316 GEORGE CUMBEST | RD | | MOSS POINT | MS | 39562 | |
| SHOUSE, WILBUR | | 18316 GEORGE CUMBEST | | | MOSS POINT | MS | 39562 | |
| SHRED IT | | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| Shukla, Subash Chandra | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SHULTE, BERNHARD | | P. O. BOX 110369 | VORSETZEN 54 | | W-2000 HAMBURG | | | GERMANY |
| SHUTTLEMAR L.L.C. | | 14420 W. SYLVANFIELD | | | HOUSTON | TX | 77014 | |
| SIA ADG SHIPMANAGEMENT | | | | | | | | |
| SIAS, WALTER | | 4590 EL PASO ST. | | | BEAUMONT | TX | 77703 | |
| Siddhpura, Arvindkumar K | | 5201 OLD MOBILE HWY | APT 2D MONACO LAKE | | PASCAGOULA | MS | 39581 | |
| Siddhpura, Arvindkumar K | | SURYADARAJHAN GO-OP HSG SOC. | GORAI-1/PLOT-110/B-3/RSC#16 | | BORIVALI WEST, MUMBAI | | 400091 | INDIA |
| SIDERMAR SERVIZI ACCESSORI S.P | | VIA ILVA 3 | | | 16128 GENOA | ITA | | ITALY |
| SIEM OFFSHORE AS | | GRAVANE 12 P. O. BOX 425 | | | KRISIANSAND | NOR | N-4664 | NORWAY |
| SIEMENS | | MAIL CODE 304 | 100 TECHNOLOGY DRIVE | | ALPHARETTA | GA | 30005 | |
| SIERRA FISHING CO. | | P.O. 1143 | FREETOWN | | SIERRA LEONE | | | |
| SIFNOS NAVIGATION S.A. | | 131 K. KARAMANLI AVE. | | | VOULA-ATHENS | | 16673 | GREECE |
| SIFUENTES, ROGELIO | | 2607 HIBISCUF DR | | | SAN JUAN | TX | 78589 | |
| SIFUENTES, SANJUANA | | 2421 REAGAN LN | | | GROVES | TX | 77619 | |
| SIGBA A/S | | | | | N-5355 KNARREVI | NOR | | NORWAY |
| SIGMA INDUSTRIES | | | | | | | | |
| SIGN A RAMA | JIM MITCHELL | 220 PORTSIDE BLVD | | | MOBILE | AL | 36695 | |
| SIGNAL INTERNATIONAL | | | | | ORANGE | TX | 77630 | |
| SIGNAL INTERNATIONAL - MS DIVISION | | P.O. BOX 7007 | | | PASCAGOULA | MS | 39568 | |
| Signal International, Inc. | Attn General Counsel | RSA Battle House Tower | 11 North Water Street | | Mobile | AL | 36602 | |
| Signal International, L.L.C. | | 601 Bayou Casotte Parkway | | | Pascagoula | MS | 39581 | |
| SIGNAL INTERNATIONAL, LLC | | 3931 Twin City Hwy | PO Box 2367 | | Port Arthur | TX | 77643 | |
| SIGNAL INTERNATIONAL, LLC | | | | | ORANGE | TX | 77630 | |
| Signal International, LLC | | P.O. Box 7007 | | | Pascagoula | MS | 39581 | |
| SIGNAL SHIP REPAIR LLC | | PO BOX 2007 | | | MOBILE | AL | 36652 | |
| SIGNET CORP. | | 1330 POST OAK BLVD. STE 2150 | | | HOUSTON | TX | 77056 | |
| SIGNET MARINE CORP. | | 1330 POST OAK BLVD | SUITE 2150 | | HOUSTON | TX | 77056-3019 | |
| SIGNET MARINE GROUP | | 1360 POST OAK BLVD. STE 790 | | | HOUSTON | TX | 77056-3021 | |
| SIGNET MARITIME CORP | | 1330 POST OAK BLVD., SUITE 215 | | | HOUSTON | TX | 77056-3021 | |
| SIGNET MARITIME CORPORATION | JERRY / CHARLIE | 3802 PORT RIVER ROAD | | | PASCAGOULA | MS | 39567 | |
| Signet Maritime Corporation | | 1330 Post Oak Blvd., Suite 2150 | | | Houston | TX | 77056-3059 | |
| SIGNS NOW | SUSAN PIGOTT | 3747 GOVERNMENT BLVD. SUITE B2 | | | MOBILE | AL | 36609 | |
| SILAVONG, KHAM | | 8850 SATSUMA | | | CODEN | AL | 36523 | |
| Siluvai Muthu, Sammanasu Nathan | Marimuthu v Signal | 3727 N. 16TH ST. | SUITE 600 PMB#338 | | ORANGE | TX | 77632 | |
| SILVA BETANCOURT, FERNANDO | | 5009 4TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| SILVA, JASON | | 324 CR 4217 | | | ORANGE | TX | 77632 | |
| SILVA, JOSE | | 4110 SCOVEL AVE | | | PASCAGOULA | MS | 39581 | |
| SILVER CARRIERS S.A. | | 2 BOUBOULINAS & AKTI MIAOULI S | | | 185 35 PIRAEUS | GRE | | GREECE |
| SILVERBURN SHIPPING GROUP | | | | | | | | UNITED KINGDOM |
| SIMA S.A. | | 2160 WISCONSIN AVENUE N.W. | | | WASHINGTON | DC | 0000200007 | |
| SIMITAR LLC | | 301 S. OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| SIMMERS CRANE DESIGN & SERVICE INC. | DAVE THORTON | 225 FIRE TOWER RD | | | TONAWANDA | NY | 14150 | |
| SIMMONS PLATING & GRINDING CO. INC. | | 5829 PLAUCHE STREET | | | NEW ORLEANS | LA | 70123 | |
| SIMMONS, CORY | | 70 MADISON LANE | # 403 | | ATMORE | AL | 36502 | |
| SIMMONS, JAMES | | 17462 CAMILLA ST | | | KILN | MS | 39556 | |
| SIMMONS, JOHN | | 7570 MURRAY HEIGHTS | DR S | | IRVINGTON | AL | 36544 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, QUINCY | | 25 COVE DR. | | | ORANGE | TX | 77630 | |
| SIMMONS, SAMPSON | | SUNSET CIRCLE B # 3 | | | ORANGE | TX | 77630 | |
| SIMON, CURTIS | | 3765 DOYLE AVE. | | | GROVES | TX | 77619 | |
| SIMONS, DAMIAN | | 616 E CENTER ST | | | DEQUNCY | LA | 70633 | |
| SIMPSON & BROWN | | 119 NORTH AVE W. | | | CRANFORD | NJ | 07016 | |
| SIMPSON, ELLERY | | 5920 TANGLEDAHL LANE | | | BEAUMONT | TX | 77706 | |
| SIMS, BRADLEY | | PO BOX 6203 | | | VANCLEAVE | MS | 39563 | |
| SIMS, JASON | | 1106 ADAMS ST | | | MOBILE | AL | 36603 | |
| SIMS, LAMARIS | | 4012 DORIS ST | | | MOSS POINT | MS | 39563 | |
| SIMS, MILTON | | 4222 KNOWLCREST DR | | | MOSS POINT | MS | 39562 | |
| SINCERE INDUSTRIAL CORPORATION | | 18TH FLOOR, 76 TUN HWA SOUTH R | | | TAIPEI | TAI | | TAIWAN |
| SINERGIAS MARITIME SERVICES | | CATHARINASTRAAT 13 | 4811XD BREDA | | | | | THE NETHERLANDS |
| SINGA SHIP MANAGEMENT | | 78 SHENTON WAY 16-01 | SINGAPORE | | | | | |
| SINGA SHIP MANAGEMENT PRIVATE | | 78 SHENTON WAY 16-01 | | | SINGAPORE 0207 | REP | | REPUBLIC OF SIN |
| Singh, Amar | | PO BOX 8666 | | | PASCAGOULA | MS | 39562 | |
| Singh, Balwinder | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Daljit | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Diwakara Kumar | | SUN MEADOW | APT # 26 | | INGLESIDE | TX | 78362 | |
| Singh, Gurbinder | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Harbans | Kambala v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Harinder | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Singh, Harvinder | Kambala v Signal | 3727 N 16TH ST | STE # 600 PMB # 338 | | ORANGE | TX | 77632 | |
| Singh, Iqbal | | 447 MANY STREET | | | CARROLLTON | KY | 41008 | |
| Singh, Jaspal | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Kuldeep | David v Signal | 400 WASHINGTON AVE | C/O J. ROSENBAUM | | BIRMINGHAM | AL | 36104 | |
| Singh, Kulwant | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Mandeep | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Nashattar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Partap | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Pravin Kumar | Singh v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Ranjit | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Savinder | Achari v Signal | P.O. BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Singh, Sukhjinder | | 3727 NORTH 16TH | | | ORANGE | TX | 77630 | |
| Singh, Surjeet | | 3931 PRENTISS AVE | | | MOSS POINT | MS | 39563 | |
| Singh, Tarsem | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SINGING RIVER EPA | | P.O. Box 767 | | | Lucedale | MS | 39452 | |
| SINGLETON, MITCHELL | | 2575 N 31ST ST | APT 208 | | NEDERLAND | TX | 77627 | |
| SINGTHONG, NING | | 8415 COTTAGE HILL RD | | | MOBILE | AL | 36695 | |
| SINHA SHIPPING PRIVATE LTD | | 605 DALAMAL TOWERS, NARIMAN PO | | | BOMBAY | IND | | INDIA |
| SINOCOS MARINE CORP. | | 2724 CRESTVIEW STREET, B | | | KENNER | LA | 70062 | |
| SIOGFRIED BOJEN SCHIFFEHRISBET | | KONIGSBERGER STRAFFE 12 | | | MOORMERLAND NEEMOOR | | D26802 | GERMANY |
| SIPCO MARINE | | 7702 FM 1960 EAST, SUITE 100 | | | HUMBLE | TX | 77346 | |
| SIPCO MARINE | | ATTN: KENT SPENCER | | P.O. BOX 23057 | HOUSTON | TX | 77228 | |
| SIRIUS MARITIME (HOUSTON OFFIC | | 12014 VIA PALAZZO LANE | | | CYPRESS | TX | 77429 | |
| SIRIUS MARITIME (SEATTLE) | | 309 S. CLOVERDALE ST , SUITE D | | | SEATTLE | WA | 98108-4572 | |
| Sirius Maritime LLC | | 309 South Cloverdale Street | Suite D-21 | | Seattle | WA | 98108 | |
| Sirius Technical Services, Inc. | | 6215 Rangeline Road, Suite 201 | | | Theodore | AL | 36582 | |
| SIRIUS TECHNICAL SERVICES,INC. | | 3515 HURRICANE BAY DRIVE | | | THEODORE | AL | 36582 | |
| SIRIUS TECHNICAL SERVICES,INC. | | 6215 RANGELINE ROAD | SUITE 102 | | THEODORE | AL | 36582 | |
| SIROCCO INTERNATIONAL INC. | | C/O TSCHUDI RODERI AS | | | LUSAKER | | | NORWAY |
| SIROCCO INTERNATIONAL INC. | | STRANDVEIEN 50 | | | LUSAKER | | | NORWAY |
| SISCO INC. | | P.O. BOX 2413 | | | MOBILE | AL | 36601 | |
| SISKIN STEEL & SUPPLY CO. | JENNIFER BARTON | P.O. BOX 933517, ATLANTA, GA 31193 | 4301 COALBURG ROAD | | BIRMINGHAM | AL | 35207 | |
| SITTON OIL COMPANY | | P.O. BOX 3543 | | | BEAUMONT | TX | 77704-3543 | |
| Sivakumar Ramakrishnan N, Fnu | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sivarama Pillai, Radhakrishna P | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sivasankarannair, Madhavakurup | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SKAARUP MANAGEMENT (HK) CO., L | | 168-200 CONNAUGHT ROAD CENTRAL | | | HONG KONG | | | |
| SKAARUP MANAGEMENT (HK) CO., L | | ROOM 1304, SHUN TAKE CENTRE, W | | | HONG KONG | | | |
| SKAARUP SHIP MANAGEMENT CORPOR | | 66 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | |
| SKAARUP SHIPPING CORPORATION | | 66 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | |
| Skaarup Shipping Corporation | | | | | | | | |
| Skadden, Arps, Slate, Meagher & Flom, LLP (Boston) | Jacob A. Walker | Aby Molathu Poulose, et al. | One Beacon St. | | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom, LLP (Boston) | Michael R. Walsh | Aby Molathu Poulose, et al. | One Beacon St. | | Boston | MA | 02108 | |
| SKANSI MARINE INC. | | P. O. BOX 840067 | | | NEW ORLEANS | LA | 70184 | |
| SKARRY BROS DIVING & MARINE | | P. O. BOX A. H. | | | BETHEL ISLAND | CA | 94511 | |
| SKAUGEN PETRO TRANS. INC. | | 5847 SAN FELIPE, STE. 4300 | | | HOUSTON | TX | 77057 | |
| SKAUGEN PETROTRANS INC. | | 2215 FM 1495 | | | FREEPORT | TX | 77541 | |
| SKAUGEN PETROTRANS INC. | | 900 FANNIN, SUITE 3300 | | | HOUSTON | TX | 77010 | |
| SKAUGEN PETROTRANS INC. | | TWO HOUSTON CENTER | | | HOUSTON | TX | 77010 | |
| SKAUGEN, INC | | 5847 SA FELIPE | | | HOUSTON | TX | 77057 | |
| SKILLPATH SEMINARS | | P.O. BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKINNER MODELS, INC. | | 14229 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532 | |
| SKIPPER, ROY | | 720 PEYTON DR. | | | BEAUMONT | TX | 77706 | |
| SKOKUYU TANKER CO. LTD. | | 12-15, GINZA 8-CHOME, CHUO-KU | | | TOKYO 104 | JAP | | JAPAN |
| SKYLAND NAVIGATION CO. LTD. | | 12 NAFPLIOUS STREET | | | LIMASSOL | CYP | | CYPRUS |
| SKYLINE STEEL CORPORATION | | | | | | | | |
| SLADE, ROBERT | | 7318 ELDER FERRY RD | | | MOSS POINT | MS | 39563 | |
| SLATER, CARRIE | | 13880 ANN RD | | | MOSS POINT | MS | 39562 | |
| SLATER, ROBERT | | 15308 WOLFRIDGE RD | | | MOSS POINT | MS | 39562 | |
| SLATON, TONY | | 6921 W HWY 90  #6 | | | IRVINGTON | AL | 36544 | |
| SLAUGHTER, DANNY | | 2916 WOODLAND RIDGE | | | ORANGE | TX | 77632 | |
| SLAVINSKI, CHARLES | | 1148 STRAIT DR | | | SULPHUR | LA | 70665 | |
| SLIDELL TOWING INC. | | | | | BATON ROUGE | LA | | |
| SLOBODNA PLOVIDBA | | DRAGA BR. 2, PO BOX 125 | | | SIBENIK | | | REBUBLIC OF CRO |
| SLOBODNA PLOVIDBA | | P.O. BOX 125 | 59000 SIBENIK CROATIA | AGENT: J.B. CAZARY | | | | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLOMAN NEPTUN SCHIFFAHRTS-A.G. | | LANGENSTR. 44 | | | BREMEN | GER | 28195 | GERMANY |
| SLONE, JERRY | | PO BOX 572 | | | DEWEYVILLE | TX | 77614 | |
| SLOOTMAKER MARINE EQUIPMENT INC | | PO BOX 60492 | | | PHILADELPHIA | PA | 19145 | |
| SLS Services LLC | | 1013 Landrich Lane | | | Broussard | LA | 70518 | |
| SMALL, SAM | | 1807 IDELL ST | | | MOBILE | AL | 36617 | |
| SMATCO | | P.O. BOX 4036 | | | HOUMA | LA | 70361 | |
| SMATCO INDUSTRIES | | P.O. BOX 4036 | | | HOUMA | LA | 70361 | |
| SMEDVIG, PEDER, A/S | | P. O. BOX 110 | LOKKEVEIEN 103 | | N-4001 STAVANGE | NOR | | NORWAY |
| SMI INTERNATIONAL | | | | | | | | |
| SMIT AMERICAS | | 5711 PORT INDUSTRIAL BLVD. | | | GALVESTON | TX | 77551 | |
| SMIT FLEET SERVICES | | 5711 PORT INDUSTRIAL BLVD | | | GALVESTON | TX | 77551 | |
| SMIT FLEET SERVICES | | P. O. BOX 1042, 3000 BA | | | ROTTERDAM | | | THE NETHERL ANDS |
| SMIT FLEET SERVICES | | ZALMSTRAAT 1, 3016 DS | | | ROTTERDAM | | | THE NETHERL ANDS |
| SMIT INTERNATIONAL | | P. O. BOX 1042 | ZALMSTRAAT 1 | | 3000 BA ROTTERD | NET | | NETHERL ANDS |
| SMIT INTERNATIONAL | | 400 N. BELTWAY SUITE 310 | | | HOUSTON | TX | 77060 | |
| SMIT INTERNATIONAL INC. | | P. O. BOX 58052 | | | 3008 PB ROTTERDAM | | | THE NETHERL ANDS |
| SMIT INTERNATIONAL INC. | | WAALHAVEN O.Z. 85, PORT NUMBER | | | 3008 PB ROTTERDAM | | | THE NETHERL ANDS |
| SMIT LAND & MARINE | | 400 NO. SAM HOUSTON PKWY EAST | SUITE 315 | | HOUSTON | TX | 77060 | |
| SMIT LOGISTICS | | PANNERDENSTRAAT 20, PORT NO 22 | | | 3008 PB ROTTERDAM | | | HOLLAND |
| SMIT LOGISTICS | | P. O. BOX BOX 59052 | | | 3008 PB ROTTERDAM | | | HOLLAND |
| SMIT TRANSPORT & HEAVY LIFT B. | | | | | | | | |
| SMITH & JOHNSON (HOUSTON), INC | | 11821 I-10 E., STE. 630 | | | HOUSTON | TX | 77029 | |
| SMITH MARITIME | | PIER 21, HONOLULU HARBOR | | | HONOLULU | HI | | |
| SMITH MARITIME | | SALVAGE SERVICE | 967 BULKHEAD ROAD | | GREEN COVE | FL | 32043 | |
| SMITH MARITIME INC. | | | | | | FL | | |
| SMITH SERVICES | | 701 BILL MYLES DRIVE WEST | | | MOBILE | AL | 36571 | |
| SMITH TOWING | | | | | VICKSBURG | MS | 39810 | |
| SMITH TOWING INC. | | P. O. BOX 2047 | | | MORGAN CITY | LA | 70381 | |
| SMITH, BRENDA | | 2606 CAMINO GRANDE | | | GAUTIER | MS | 39553 | |
| SMITH, BRITTANY | | 4512 AGNES ST | | | PASCAGOULA | MS | 39567 | |
| SMITH, CEDRIC | | 758 ST MICHAEL ST | APT 714 | | MOBILE | AL | 36602 | |
| SMITH, CHARLES | | 1622 BURDETTE DRIVE | | | MOBILE | AL | 36605 | |
| SMITH, CHRIS | | 4112 SECOND ST | | | MOSS POINT | MS | 39563 | |
| SMITH, CHRISTOPHER | | 10775 HUNTER'S CT E | | | MOBILE | AL | 36695 | |
| SMITH, CODY | | 4014 SHERWOOD ST | | | PASCAGOULA | MS | 39581 | |
| SMITH, CURTIS | | 1319 E. MILAM | | | ORANGE | TX | 77630 | |
| SMITH, CURTIS | | 15113 CURTIS SMITH RD | | | Pascagoula | MS | 39581 | |
| SMITH, DAMON | | 19107 THRASHER DR | | | MOSS POINT | MS | 39562 | |
| SMITH, DAVID | | 4952 MAKENZIE DR | | | MOBILE | AL | 36619 | |
| SMITH, ELDON | | 1319 E. MILLAM | | | ORANGE | TX | 77630 | |
| SMITH, ERIC | | 3026 LAWN OAK | | | ORANGE | TX | 77632 | |
| SMITH, ERNEST | | 1246 CR 823 | | | BUNA | TX | 77612 | |
| SMITH, FRANK | | 12713 Forts Lake Rd. | | | Moss Point | MS | 39562 | |
| SMITH, FRANK | | 19766 BLUE BIRD | LANE #20 | | FAIRHOPE | AL | 36532 | |
| SMITH, GARRETT | | P.O. BOX 86 | | | HURLEY | MS | 39555 | |
| SMITH, JAMES | | 2000 SILVER OAKS DR | | | ORANGE | TX | 77632 | |
| SMITH, JEFFREY | | 450 CHURCH AVE | | | PASS CHRISTIAN | MS | 39571 | |
| SMITH, JERRY | | 189 DAN & PAN LANE | | | LEAKSVILLE | MS | 39451 | |
| SMITH, JOHNNIE | | 9305 GUYWOOD RD | | | MOSS POINT | MS | 39562 | |
| SMITH, JOSEPH | | 8144 BRUNSON AVE | | | SEMMES | AL | 36575 | |
| SMITH, KENNETH | | 4700 DONOVAN ST | | | Moss Point | MS | 39563 | |
| SMITH, KEVIN | | 5625 TALLY COURT | | | GAUTIER | MS | 39553 | |
| SMITH, KIMBERLY | | 10358 ROBERTS RD | | | BILOXI | MS | 39532 | |
| SMITH, LACEY | | 12605 TYLER LANE | | | VANCLEAVE | MS | 39565 | |
| SMITH, MASON | | 314 ALLIE PAYNE | | | ORANGE | TX | 77632 | |
| SMITH, RICKY | | 1266 CR. 823 | | | BUNA | TX | 77612 | |
| SMITH, ROBERT | | 114 TYSON STREET | | | NEW BOSTON | TX | 75570 | |
| SMITH, RODNEY | | 11709 CHATSWORTH RD | | | MOSS POINT | MS | 39562 | |
| SMITH, ROGER | | 152 MASON RD | | | LUCEDALE | MS | 39452 | |
| SMITH, ROGER | | 1664 BEACH BLVD | UNIT# N-50 | | BILOXI | MS | 39531 | |
| SMITH, STEPHEN | | 144 MEGS ROAD | | | Lucedale | MS | 39452 | |
| SMITH, STEVE | | 104 CROOMS LANE | | | LUCEDALE | MS | 39452 | |
| SMITH, STEVEN | | 6650 BROAD OAK ST. | # 20 A | | BEAUMONT | TX | 77713 | |
| SMITH, SUMMER | | 132 MEGS ROAD | | | LUCEDALE | MS | 39452 | |
| SMITH, TAMMY | | 202 WATERWOOD DR. | | | ORANGE | TX | 77630 | |
| SMITH, THOMAS | | 131 LAFAYETTE CIRCLE | | | OCEAN SPRINGS | MS | 39564 | |
| SMITH, THOMAS | | 1775 CAPRI ST | | | VIDOR | TX | 77662 | |
| SMITH, TIMOTHY | | 8630 GRAND FARMS RD | EAST | | GRAND BAY | AL | 36541 | |
| SMITH, TRAVIS | | 12866 CEMETARY RD | | | GRAND BAY | AL | 36541 | |
| SMITS SHIPPING GROUP | | P.O. BOX 120 | FOR MANG. ADDRESS LOOK UP IN L | | DK 2610, RODEVR | DEN | | DENMARK |
| SMITWIJS TOWAGE C.V. | | WAALHAVEN OZ 119, HARBOUR 2225 | | | 3087 BM ROTTERD | NET | | NETHERL ANDS |
| SMT Ship Management and Transp | | Ste 702A | Nicolaou Pentadromas | Limassol Cyprus | | | | |
| SMT SHIPMANAGEMENT LTD. | | P. O. BOX 7114 | SUITE 702A, 7TH FLOOR, NICOLAO | | LIMASSOL | CYP | | CYPRUS |
| SMT SHIPPING LIMITED | | 702A, NICOLAOU PENTADROMOS CEN | | | LIMASSOL | XX | 3312 | CYPRUS |
| SMT SHIPPING LIMITED | | P. O. BOX  57114 | | | LIMASSOL | XX | XXX | CYPRUS |
| SNEED, SEAN | | 2716 MILAM | | | ORANGE | TX | 77630 | |
| SNIDER, JOSEPH | | 1808 GULF DALE DR | | | MOBILE | AL | 36605 | |
| SNK Ocean Co., LTD | | Tatsumi Building 3-8-7 | Ildanashi, Chiyoda-Ku | | Tokyo  Japan | | | |
| SNYDER, DARRELL | | 17709 RIVER WALK DR | | | VANCLEAVE | MS | 39565 | |
| SOCANAV INC. | | 1801 AVENUE MCGILL COLLEGE, SU | | | MONTREAL | QUE | H3A 2NA | CANADA |
| SOCANAV INCORPORATED | | 1801 MCGILL COLLEGE AVENUE | SUITE 1470 | MONTREAL QUEBEC H3A 2N4 | CANADA | | | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIEDAD ANONIMA DE NAVEGACION | | P. O. BOX 1870 | AVENIDA ERRAZURIZ 471, 3RD FLO | | VALPARAISO | CHI | | CHILE |
| SOCIEDAD NAVIERA ULTRAGAS LTDA | | P.O. BOX 193-D | CALLE MONEDA 970, EDIFICIO EUR | | SANTIAGO | CHI | | CHILE |
| SOCIEDADE PORTUGUESA DE NAVIOS | | P. O. BOX 8118 | RUA DO ACUCAR 86 | | 1900 LISBON | POR | | PORTUGAL |
| SOCIETE ANONYME MONEGASQUE D'A | | L'ESORIL 31 AVENUE PRINCESSE G | | | MC 98000 MONTE | MON | | MONACO |
| SOCIETE D'ARMEMENT DET DE TRAN | | 9 ALLEES DE TORNY | | | F-33000 BORDEAU | FRA | | FRANCE |
| SOCIETE DE GESTION EVGE S.A. | | P. O. BOX 80032 | 126 KOLOKOTRONI & SKOUZE STREE | | 185 35 PIRAEUS | GRE | | GREECE |
| SOCIETE NATIONALE DE TRANSPORT | | P. O. BOX 280 | 2 QUAI D'AJACCIO, NOUVELLE GAR | | ALGRIERS | ALG | | ALGERIA |
| SOCIETE NATIONALE DE TRANSPROT | | P. O. BOX 280 | 2 QUAI D'AJACCIO, NOUVELLE GAR | | ALGIERS | ALG | | ALGERIA |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCOMET | | 25, BOULEVARD MALESHERBES | | | PARIS | | 75008 | FRANCE |
| SODERLUND, PAUL | | 2556 MEADOWVIEW DR | | | MOBILE | AL | 36695 | |
| SOFEC INC. | | 6300 ROTHWAY, STE 100 | | | HOUSTON | TX | 77040 | |
| SOFLUMAR VAN OMMEREN FRANCE S. | | 5-7 AVENUE PERCIER | | | F-75008 PARIS | FRA | | FRANCE |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SOHTORIK SHIPPING & TRADING IN | | CUMHURIYET CADDESI 43/5-6 | | | 80090 TAKSIM, I | TUR | | TURKEY |
| SOHTORIK, SEMIH, DENIZ ISLETME | | CUMHURIYET CADDESI 43/1-4, TAK | | | 80090 ISTANBUL | TUR | | TURKEY |
| SOL (NAVIGATOR) LTD | | | | | | | | |
| SOLANO, CRISANDY | | 2020 LADNIER RD | APT 9H | | GAUTIER | MS | 39553 | |
| SOLAR SHIPPING AGENCY, INC. | | 1800 W LOOP S, STE 1860 | | | HOUSTON | TX | 77027-3211 | |
| SOLAR'S RIVER SAND, INC. | | P. O. BOX 2312 | | | MORGAN CITY | LA | 70380 | |
| SOLARWINDS.NET, INC | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLIS, JOSE | | 3741 5TH ST | | | PORT ARTHUR | TX | 77642 | |
| SOLLIE, KYLE | | 4131 LAURENDINE RD | | | MOBILE | AL | 36582 | |
| SOLMAN NEPTUN SCHIFFAHRTS-AG | | P. O. BOX 101469 | LANGENSTRASSE 52-54 | | W-2000 BREMEN 1 | GER | | GERMANY |
| SOLOMON, ROMEL | | 1320 9TH AVE | APT. # 104 | | PORT ARTHUR | TX | 77642 | |
| SOLOMON, SANTIAGO | | 1320 9TH AVE APT#104 | | | PORT ARTHUR | TX | 77642 | |
| SOLSTAD OFFSHORE ASA | | P O BOX 130 | | | SKUDENESHAVN | | N-4297 | NORWAY |
| SOLSTAD OFFSHORE ASIA PACIFIC | | 29 INTERNATIONAL BUSINESS PARK | #05-06 ACER BUILDING TOWER B | | SINGAPORE | | 609923 | SINGAPORE |
| SOLVANG | | NAERINGSLIVETS HUS HAAKON VIL' | | | STAVANGER | | N-4001 | NORWAY |
| SOLVANG | | P. O. BOX 90 SENTRUM | | | STAVANGER | | N-4001 | NORWAY |
| SOLVANG, SKIBSAKSJESELSKAPET, | | P. O. BOX 3 | KNUD HOLMSGATEN 14 | | N-4001 STAVANGE | NOR | | NORWAY |
| SOLVENT WASTE MANAGEMENT,INC. | | 8103 SPRING CYPRESS | | | SPRING | TX | 77379 | |
| SOMMERS, JEFFERY | | 269 EMERSON RD | | | LUCEDALE | MS | 39542 | |
| SONAT MARINE, INC. | | 2040 GUY N. VERGER BLVD. | | | TAMPA | FL | 33605 | |
| SONAT OFFSHORE | | | | | | | | |
| SONAT OFFSHORE DRILLING INC. | | 927 DEGRAVELLE ROAD | | | MORGAN CITY | LA | 70380 | |
| SONAT OFFSHORE DRILLING INC. | | P. O. BOX 2765 | 4 GREENWAY PLAZA | | HOUSTON | TX | 77252-2765 | |
| SONAT OFFSHORE DRILLING, INC | | | | | | | | |
| SONDENFJELDS-NORSKE D/S, DET | | P. O. BOX 752, SENTRUM | | | 0106 OSLO | NOR | | NORWAY |
| Soni Rampally, Antony | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SONNIER, AL | | 4228 WORTHY DR | | | LAKE CHARLES | LA | 70605 | |
| Sony Vasudevan Sulekha | c/o Alan Bruce Howard (lead attorney) | Crowell & Moring, LLP | 590 Madison Ave. | | New York | NY | 10022 | |
| SOONER CONTAINER | | P.O. BOX 67 | | | CONROE | TX | 77305 | |
| SORENSEN & SONNER A/S, CH. H. | | P. O. BOX 1684 MYRENE | VARMEKROGEN SVINODDVEIEN 12 | | N-4801 ARENDAL | NOR | | NORWAY |
| SORENSEN AND SONNER A/S | | P.O. BOX 130 | | M-4801 ARENDAL | NORWAY | | | |
| SOSA DE LEON, SALUSTIO | | 3833 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| SOSA, CHRISTIAN | | 3116 OZARK AVE | | | PORT ARTHUR | TX | 77640 | |
| SOTEC | | DEPT. AT952533 | | | ATLANTA | GA | 31192-2533 | |
| SOTEC FIRE PROTECTION | | 5800 JEFFERSON HIGHWAY, STE E | | | NEW ORLEANS, | LA | 70123 | |
| SOTO MIRANDA, BILLY | | 2101 LADNIER RD | LOT 198 | | GAUTIER | MS | 39553 | |
| SOTO, ARIEL | | 1442 PEEK AVE | | | PORT ARTHUR | TX | 77642 | |
| SOTO, JOSEPH | | 1348 JEFFERSON DR. | APT.# 78 | | PORT ARTHUR | TX | 77642 | |
| SOTO, MIGUEL | | 1442 PEEK AVE | | | PORT ARTHUR | TX | 77642 | |
| SOUND DOWN | | 17 LIME STREET | | | MARBLEHEAD, | MA. | 01945 | |
| SOUTH AFRICAN MARINE CORPORATI | | P. O. BOX 27 & 2171 | ROOM 1100, BP CENTREE, THIBAUL | | 8000 CAPE TOWN | SOU | | SOUTH AFRICA |
| SOUTH ATLANTIC CARGO SHIPPING | | 2180 NORTH LOOP WEST SUITE 350 | | | HOUSTON | TX | 77018 | |
| SOUTH ATLANTIC FISHERIES | | 4241 21ST. AVE. WEST | | | SEATTLE | WA | 98199 | |
| SOUTH COAST ELECTRIC SYSTEMS, LLC | | PO BOX 203730 | | | HOUSTON | TX | 77216-3730 | |
| SOUTH EAST ASIA MARINE ENGINEE | | 401-404, 4TH FLOOR, THE EAGLE' | | | ANDHERI(EAST)M UMBAI | | 400 093 | INDIA |
| SOUTH EAST ASIA MARINE ENGINEE | | SUREN ROAD, OFF. ANDHERI-KURLA | | | ANDHERI(EAST)M UMBAI | | 400 093 | INDIA |
| SOUTH INDIA SHIPPING CORPORATI | | P. O. BOX 234 | CHENNAI HOUSE, 7 ESPLANDE | | MADRAS | IND | 600 108 | INDIA |
| SOUTH MARINE SYSTEMS INC. | | 4126 A GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| South Marine Systems, Inc. | | 4126 Government Blvd, Suite A | | | Mobile | AL | 36693 | |
| SOUTH MARITIME | | | | | HONOLULU | HI | | |
| SOUTH MISSISSIPPI BUSINESS | MIKE LETORT | 1915 25TH AVE. | | | GULFPORT | MS | 39501 | |
| SOUTH PUERTO RICO TOWING & BOA | | PO BOX 560578 | | | GUAYANILLA | PR | 00636-0578 | |
| SOUTH SHORE PHOTOGRAPHY & VIDEOGRAPHY | | PO BOX 756 | | | GAUTIER | MS | 39553-0756 | |
| SOUTH WINDJAMMER | | | | | | | | |
| SOUTHAMMAVONG, MANTHONG | | 9932 MAGNOLIA CREST | DR W | | IRVINGTON | AL | 36544 | |
| SOUTHEAST COAST SUPPLY | | P. O. BOX 0826 | | | MIAMI | FL | 33233 | |
| SOUTHEAST ID | | 1191 WEST NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| SOUTHEAST TEXAS HUMAN RESOURCES ASSOCIATION | | P.O. BOX 11502 | | | BEAUMONT | TX | 77710-1502 | |
| SOUTHEASTERN FABRICATORS | | 30104 N. HIGHWAY 59 | | | LOXLEY | AL | 36551 | |
| SOUTHEASTERN FAB-WELD, INC. | | 2413 CAZALAD STREET | | | BELLE CHASSE | LA. | 70037 | |
| SOUTHEASTERN FREIGHT LINES | | P.O. BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN PUMP & COMPRESSOR | | 3709 LAKESIDE DRIVE SOUTH | | | MOBILE | AL | 36693 | |
| SOUTHERN BLUEPRINT | | 3230 INDUSTRIAL DRIVE | | | MOBILE | AL | 36606 | |
| SOUTHERN CONTROLS, INC. | PATRICK BURROWS | 4545 CYPRESS BUSINESS PARK DRIVE | | | MOBILE | AL | 36619 | |
| SOUTHERN ELECTRIC INTL | | | | | | | | |
| SOUTHERN FASTENER & TOOL | | 2701 13TH AVE | | | GULFPORT | MS | 39501 | |
| SOUTHERN GAS & SUPPLY | TOM BURCH | P. O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1294 | |
| SOUTHERN GAS AND SUPPLY | JOSH RIDGDELL | 5500 EAST RITE ROAD | | | THEODORE | AL | 36582 | |
| SOUTHERN GAS AND SUPPLY | | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518-3602 | |
| SOUTHERN GULF, INC. | | P O BOX 806 | | | ABBEVILLE | LA | 70511-0806 | |
| SOUTHERN INDUSTRIAL LAZER INC. | | P.O. BOX 405 | | | THEODORE | AL | 36590 | |
| SOUTHERN INSPECTION SERVICES, INC. | S.E.(SONNY)MA LLETTE | 10613 HWY 63 | | | MOSS POINT | MS | 39562-8815 | |
| SOUTHERN INTERNATIONAL SERVICE | | ATTN: RAY TANNER | P.O. BOX 2413 | | MOBILE | AL | 36652 | |
| SOUTHERN LOGISTICS GROUP, LLC | | PO BOX 1620 | | | OCEAN SPRINGS | MS | 39566 | |
| SOUTHERN MARINE CONSTRUCTION | | P.O. BOX 4539 | 100 HAMM ROAD | | CHATTANOOGA | TN | 37405 | |
| SOUTHERN MARINE SERVICE | | P.O. BOX 2185 | | | MOBILE | AL | 36601 | |
| SOUTHERN MARINE SERVICES, INC. | | P. O. BOX 289 | | | PORT ALLEN | LA | 70767-0289 | |
| SOUTHERN PACIFIC TRANSPORT | | | | | SAN FRANCISCO | CA | 94120 | |
| SOUTHERN PEST CONTROL | | 3211 OLD MOBILE HIGHWAY | | | PASCAGOULA | MS | 39581 | |
| SOUTHERN PIPE & SUPPLY CO, INC | BUBBA | P.O. BOX 550 | | | PASCAGOULA | MS | 39568-0550 | |
| SOUTHERN PIPE & SUPPLY CO., INC. | RONNIE, INSIDE SALES | P.O. BOX 6037 | 2760 MAC MAE DR | | MOBILE | AL | 36606 | |
| SOUTHERN RECYCLING | | PO BOX 2365 | | | GULFPORT | MS | 39505 | |
| SOUTHERN REPRO GRAPHICS | | 924 BUTLER DR. | | | MOBILE | AL | 36693 | |
| SOUTHERN RUBBER & SPECIALTIES | HELEN | 2802 ANDREW AVENUE | | | PASCAGOULA | MS | 39567 | |
| SOUTHERN SAND | | RT. 3, BOX 157J | | | DAYTON | TX | 77536 | |
| SOUTHERN SANDBLASTING AND COAT | | ROUTE 3, BOX 157J | | | DAYTON | TX | 77535 | |
| SOUTHERN SCRAP | | P.O. BOX 2365 | | | GULFPORT | MS. | 39505 | |
| Southern Scrap | | P.O. Box 2100 | | | Pensacola | FL | 32513-2100 | |
| SOUTHERN SCRAP MATERIAL CO, LL | | P O BOX 26087 | | | NEW ORLEANS | LA | 70186 | |
| SOUTHERN SHIPPING & FINANCE CO | | 4TH FLOOR, 3 LONDON WALL BUILD | | | LONDON EC2M 5RL | UNI | | UNITED KINGDOM |
| SOUTHERN STAR SHIPPING CO. INC | | 712 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| SOUTHERN STAR SHIPPING CO., IN | | 712 FIFTH AVENUE | | | NEW YORK | NY | 10019-4102 | |
| SOUTHERN STATES OFFSHORE | | 19101 OIL CENTER BLVD | | | HOUSTON | TX | 77073 | |
| SOUTHERN STATES OFFSHORE, INC. | | 650 NORTH SAM HOUSTON PARKWAY | | | HOUSTON | TX | 77060 | |
| SOUTHERN STATES OFFSHORE, INC. | | 650 N. SAM HOUSTON PKWY EAST, | SUITE 200 | | HOUSTON, | TX, | | |
| SOUTHERN STEAMSHIP AGENCY | | ATTN: ED BURRILL | P.O. BOX 1176 | | PASCAGOULA | MS | 39568-1176 | |
| SOUTHERN STEEL & SUPPLY, LLC | WADE BROUSSARD | P.O. BOX 62600 DEPT 1349 | | | NEW ORLEANS | LA | 70162-2600 | |
| Southern Tank and Repair | | P.O. Box 697 | | | Grand Bay | AL | 36541 | |
| SOUTHERN TIRE, INC | | 2908 WEST MAIN STREET | | | WHISTLER | AL | 36612 | |
| SOUTHERN TOOL STEEL, INC. | | P.O. BOX 699 | | | HIXSON | TX | 37343 | |
| SOUTHERN TOWING | | | | | MEMPHIS | TN | 38101 | |
| SOUTHERN TOWING CO. | | BOX 411 | | | MEMPHIS | TN | 38101 | |
| SOUTHERN TRUCK & EQUIPMENT INC | | P.O. BOX 1505 | | | THEODORE | AL | 36590 | |
| Southern Waterways Development | | P.O. Box 1444 | | | Mobile | AL | 36633 | |
| Southland Energy Services, LLC | | 202 Lyndenwood Drive | | | Houma | LA | 70364 | |
| SOUTHLAND ENERGY SYSTEMS | | 202 LYNDENWOOD DRIVE | | | HOUMA | LA | 70364 | |
| SOUTHLAND STEEL & SUPPLY, LLC | JIM KRAUS | P.O. BOX 1011 | | | HOUMA | LA | 70363 | |
| SOUTHPORT AGENCIES, INC. | | 2700 LAKE VILLA DRIVE | SUITE 180 | | METAIRIE | LA | 70002 | |
| SOUTHWEST GALVANIZING, INC | | P.O. BOX 4411 | | | HOUSTON | TX | 77210-4411 | |
| SOUTHWEST RESEARCH INSTITUTE | | 6220 CULEBRA RD. | | | SAN ANTONIO | TX | 78238 | |
| SOUTHWEST SHIPYARD, INC. | | 18310 MARKET STREET | | | CHANNELVIEW | TX | 77530 | |
| SOUTHWEST STAINLESS & ALLOY | | P.O. BOX 951037 | | | DALLAS | TX | 75395-1034 | |
| SOUTHWEST STAINLESS & ALLOY | | P. O. BOX 951145 | | | DALLAS | TX | 75395-1145 | |
| SOUTHWESTERN BARGE FLEET SVC | | | | | HIGHLANDS | TX | 77562 | |
| SOUTHWESTERN OFFSHORE CORP. | | 5 POST OAK PARK, SUITE 2240 | | | HOUSTON | TX | 77027 | |
| SOUTHWESTERN OFFSHORE CORP. | | FIVE POST OAK PARD, STE. 2240 | | | HOUSTON | TX | 77027-3416 | |
| SOUTOS (HELLAS) MARITIME CORPO | | 2 EFPLIAS & AGIOU NICOLAOU STR | | | 185 37 PIRAEUS | GRE | | GREECE |
| SOUTWIND MARINE CONSTRUCTION C | | 14649 HIGHWAY 41 N. | | | EVANSVILLE | IN | 47711 | |
| SPAIN - CONSULATE GENERAL | | 1800 BERING, STE. 660 | | | HOUSTON | TX | 77057 | |
| SPANIER MARINE CORPORATION | | P. O. BOX 378 | | | HARVEY | LA | 70059 | |
| SPANJERSBERG SCHEEPSVAARTTONDE | | | | | | NET | | NETHERL ANDS |
| SPANN, ANDREW | | 4368 MEDLEY ST | | | EIGHT MILE | AL | 36613 | |
| SPAR ASSOCIATES, INC. | | 927 WEST STREET | | | ANNAPOLIS | MD | 21401 | |
| SPARKLETTS AND SIERRA SPRINGS | | P. O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARTAN OFFSHORE DRILLING, LLC | | 516 J F SMITH AVENUE | | | SLIDELL | LA | 70460 | |
| SPEARS, MELISSA | | 278 ROCKY CREEK RD | | | LUCEDALE | MS | 39452 | |
| SPEARS, ROBBIE | | 133 COURTYARD LN | | | LUCEDALE | MS | 39452 | |
| SPECIALTY MACHINE WORKS | | 11573 THREE RIVERS ROAD | | | GULFPORT | MS | 39503 | |
| SPECIALTY MARINE | | | | | | | | |
| SPECTRONICS INC | | P.O.BOX 9517 | | | MOBILE | AL | 36691 | |
| SPECTRONICS INC | CARL | 1206 MONTLIMAR DRIVE | | | MOBILE | AL | 36609 | |
| SPENCER, MICHAEL | | 707 MORGAN AVE | | | PASCAGOULA | MS | 39567 | |
| SPENTONBUSH RED STAR COMPANIES | | 671 COURT STREET | | | BROOKLYN | NY | 11231 | |
| SPERRY MARINE | | 1865 INDUSTRIAL ROAD | | | HARVEY | LA. | 70058 | |
| SPERRY MARINE, INC. | | 101 PAILET LANE | | | HARVEY | LA | 70058 | |
| SPHERE SUPPLY, INC | | 15800 EXPORT PLAZA DR. | SUITE 100 | | HOUSTON | TX | 77032 | |
| SPINCRAFT INCORPORATED | | 2455 COMMERCE DRIVE | | | NEW BERLIN | WI | 53151 | |
| SPIRIT MARINE CO | | | | | NORFOLK | VA | 23501 | |
| SPIRIT MARINE CO | | P.O. BOX 92492 | | | LAFAYETTE | LA | 70509 | |
| SPIRIT MARINE SERVICE, INC. | | 304 FAIRLANE DR. (70507) | | | LAFAYETTE | LA | 70509 | |
| SPIRIT MARINE SERVICE, INC. | | P. O. BOX 92492 | | | LAFAYETTE | LA | 70509 | |
| SPIRIT OF NEW YORK | | | | | NEW YORK | NY | 10011 | |
| SPLIETHOFF´S BEVRACHTINGSKANTO | | P. O. BOX 409 | | | 1000 AK AMSTERD | NET | | NETHERL ANDS |
| SPLIETHOFFS BEURACHTING SKANT | | SPLIETHOFFS BEURACHHTING SKANT | P.O.  BOX 409 | | 1000 AK AMSTERDAM | | | |
| SPLIETHOFF'S BEVRACHTINGSKANTO | | RADARWEG 36 | 1042 AA AMSTERDAM | THE NETHERLAN DS | | | | |
| SPLIT SHIP MANAGEMENT | | BOKTUIJN PUT BB | | | SPLIT | | 21000 | CROATIA |
| SPLOSNA PLOVBA | | P. O. BOX 60 | OBALA 55 | | PORTOROZ | REP | | REPUBLIC OF SLO |
| SPORTSMAN MARINA | | 27844 CANAL ROAD | | | ORANGE BEACH | AL | 36561 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRADLING, RANDY | | 903 LAFAYETTE AVE | | | PASCAGOULA | MS | 39567 | |
| SPRANTE SCHIFFAHRTS-VERWALTUNG | | AUF DEM DEISCHE 15 | | | W-25541 BRUNSBU | | | GERMANY |
| SPRINGFIELD GENERAL CONTRACTOR | | ATTN: ROD TAYLOR | RD. 4, BOX 4011G | | BANGOR | PA | 18013 | |
| SPRINKLE, BOB | | 1828 BARRACUDA DR | | | GAUTIER | MS | 39553 | |
| SPRINKLE, JACOB | | 8678 CHERRY CT | | | IRVINGTON | AL | 36544 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPT OFFSHORE L.L.C. | | P.O. BOX 1056 | | | FREEPORT | TX | 77542-1056 | |
| SQUARE LTD. | | P. O. BOX 80537 | MARITIME BLDG., 65 AKTI MIAOUL | | 185 10 PIRAEUS | GRE | | GREECE |
| Sreedharan Kutty, Bhaskaran | Achari v Signal | 753 PILLANS STREET | APT B | | MOBILE | AL | 36603 | |
| Sreedharan Murali, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sreedharan Udayan, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sreedharan, Babu | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sreesadanam, Alexander Jipson | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Sreesadanamalexaner, Donbosco | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SRI LANKA NAVY | | NAVAL HEADQUARTERS | P.O. BOX 593 | UPPER CHATHAM ST, COLUMBO 1 | SRI LANKA | | | |
| SSG ADVISORS, LLC | | FIVE TOWER BRIDGE, STE 420 | 300 BARR HARBOR DRIVE | | WEST CONSHOHOCKEN | PA | 19428 | |
| ST JOHN FLEET | | | | | | | | |
| ST LOUIS SOUTHWESTERN RR | | | | | | | | |
| ST. ANTHONY STREET PROPERTIES | | P.O. BOX 1444 | | | MOBILE | AL | 36633 | |
| ST. JAMES STEVEDORING | | 9114 STEVEDORING ROAD | | | CONVENT | LA | 70723 | |
| ST. JAMES STEVEDORING CO. | | 9114 STEVEDORING ROAD | | | CONVENT | LA | 70723 | |
| ST. JAMES TRASPORTATION CO. | | ATTN: LESTER MOORE | P.O. BOX 1369 | | COVINGTON | LA | 70434 | |
| ST. JOHN FLEETING | | PO BOX 96 | | | GARYVILLE | LA | 70051 | |
| St. JOHNS SHIPMANAGEMENT | | 2 Jurong East St. 21 | #05-30A, IMM Building | | Singapore | | 609601 | |
| ST. JOHNS SHIPPING COMPANY | | P.O. BOX 396 | | | GREEN COVE SPRINGS | FL | 32043 | |
| ST. PHILLIP TOWING | | P O BOX 5797 | | | TAMPA | FL | 33605 | |
| STABBERT MARITIME MANAGEMENT | | 2629 NW 54TH ST. #W201 | | | SEATTLE | WA | 98107 | |
| STACEY, CHARLES | | 1035 AVOLON TERRACE | | | ATLANTA | GA | 30213 | |
| STACEY, STEVEN | | 3919 SANDRIDGE DR | | | GAUTIER | MS | 39553 | |
| STAFFORD CONSTRUCTION | | | | | | | | |
| STAFFORD, ALBERT | | 107 MACY PLACE | | | MOBILE | AL | 36604 | |
| STAFFORD, EDWARD | | 3780 BRENT DR | | | ORANGE | TX | 77632 | |
| STAFFORD, JIMMIE | | 4665 SOLLIE ROAD | | | MOBILE | AL | 36619 | |
| STAGG MARINE INC. | | 800 DAVID DRIVE, SUITE 225 | | | MORGAN CITY | LA | 70380 | |
| STAGG'S | | | | | | | | |
| STAKOMO SHIPMANAGEMENT S.A. | | 16 FILLINONS STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| STALLION OILFIELD SERVICES | | 410 ROBERTS STREET | | | HOUSTON | TX | 77003 | |
| STALLION OILFIELD SERVICES | | P. O. BOX 1486 (77251-1486) | | | HOUSTON | TX | 77003 | |
| STALLWORTH, DEVIN | | 5700 CLINTON AVE | | | MOSS POINT | MS | 39563 | |
| STANDARD EQUIPMENT | | | | | MIDLAND | MI | 48640 | |
| STANDARD EQUIPMENT | | | | | MOBILE | AL | 36601 | |
| STANDARD EQUIPMENT | | 75 BEAUREGARD STREET | | | MOBILE | AL | 36602 | |
| STANDARD EQUIPMENT CO INC | | POST OFFICE BOX 2108 | | | MOBILE | AL | 36652-2108 | |
| STANDARD INSURANCE | | 75 REMITTANCE DRIVE, STE 1396 | | | CHICAGO | IL | 60675-1396 | |
| STANDARD INSURANCE | | UNIT 92 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| STANDARD OIL COMPANY | | 4440 WARRENSVILLE CENTER ROAD | | | CLEVELAND | OH | 44128 | |
| STANDARD PARTS OF JACKSON CO. | | 4009 14TH ST. | | | PASCAGOULA | MS | 39567 | |
| STANDARD SHIPPING | | 29 BROADWAY, SUITE 729 | | | NEW YORK | NY | 10004 | |
| STANFILL, TINA | | 3206 ROAD 528 | | | KILN | MS | 39556 | |
| STANFORD, HANNAH | | 3828 PASCAGOULA ST | | | PASCAGOULA | MS | 39581 | |
| STANLEY, BOYLE | | P.O. BOX 1872 | | | BUNA | TX | 77612 | |
| STANLEY, CHAD | | 353 CR 904 | | | BUNA | TX | 77612 | |
| STANLEY, DANNY | | 13400 FM 1004 WEST | | | BUNA | TX | 77612 | |
| STANLEY, MARY | | P.O. BOX 1872 | | | BUNA | TX | 77612 | |
| STANLEY, MATTHEW | | 450 WESLEY ST | | | SATSUMA | AL | 36572 | |
| STANLEY, SHAWNNA | | 1741 HWY 90 W. | | | SULPHUR | LA | 70663 | |
| STANSBURY & ASSOCIATES LLC | | 1671 FRONT STREET | | | MORGAN CITY | LA | 70381 | |
| STANSBURY & ASSOCIATES LLC | | P. O. BOX 1673 | | | MORGAN CITY | LA | 70381 | |
| STANSHIP INC. | | 26 BROADWAY, SUITE 729 | | | NEW YORK | NY | 10004 | |
| STANSHIPS, INC. | | 2219 ATHANIA PARKWAY | | | METAIRIE | LA | 70006 | |
| STANTON, PRENTICE | | 7170 WHITEHALL DR | | | MOBILE | AL | 36619 | |
| STAPP TOWING CO., INC. | | BOX 325 | | | DICKINSON | TX | 77539 | |
| STAPP TOWING CO., INC. | | | | | DICKINSON | TX | 77539 | |
| STAPP TOWING CO., INC. | | P.O. BOX 325 | 3513 DICKINSON AVE. | | DICKINSON | TX | 77539 | |
| STAR GAS | | | | | | | | |
| STAR GAS SRL | | VIA FELISTI,61 | | MESTRE VENICE | ITALY | | | |
| STAR GRAPHICS-COPIERS, INC | | POST OFFICE BOX 7186 | | | BEAUMONT | TX | 77726-7186 | |
| STAR GRAPHICS-COPIERS, INC | | P O BOX 12535 | | | BEAUMONT | TX | 77726-7186 | |
| STAR INTERNATIONAL SHIPPING IN | | SUITE 802, 2NDS FLOOR, L & S B | | | ERMITA | | | PHILLIIPPINES |
| STAR ISLAND YACHT CLUB | | P.O. BOX 2180 | | | MONTAUK POINT | NY | 11954 | |
| STAR REEFERS UK LTD | | 30 CHARLES II STREET | | | LONDON | | SW1Y 4AE | UK |
| STAR SHIPPING | | 1100 B DAUPHIN ST | | | MOBILE | AL | 36604 | |
| STAR SHIPPING, INC. (CT) | | 16 THREAD NEEDLE LANE | | | STAMFORD | CT | 06902 | |
| STAR SHIPPING, INC. (MOBILE) | | 1100 B DAUPHIN STREET | | | MOBILE | AL | 36604 | |
| STAR TOWING INC. | | 2011 DUPONT DRIVE | | | ORANGE | TX | 77630 | |
| STARGAS S.P.A. | | VIA FELISATI 61 | | | 30171 MESTRE | ITA | | |
| STARGEL, GERALD | | 1214 NEW SAINT | FRANCIS STREET | | MOBILE | AL | 36604 | |
| STARK, KEVIN | | 7433 A. WADE RD. | | | ORANGE | TX | 77632 | |
| STARLADY MARINE LTD. | | P. O. BOX 80281 | 61-65 FILONOS STREET | | 185 35 PIRAEUS | GRE | | GREECE |
| STARLINES S.P.A. | | VIA FELISATO 61 | | | 30171 MESTRE | ITA | | ITALY |
| STARLITE CRUISES | | P.O. BOX 3335 | | | CLEARWATER | FL | 33767 | |
| STARLITE CRUISES - FLORIDA | | 25 CAUSEWAY BLVD. | | | CLEARWATER | FL | 33767 | |
| STARLITE HOLDINGS | | 4747 GRETNA ST. | | | DALLAS | TX | 75207 | |
| STARMARINE MANAGEMENT INC. | | 23 AKTI MIAOULI STREET | | | 85 36 PIRAEUS | GRE | | GREECE |
| STARSHIP CRUISE LINE LLC | | 223 SOUTH 12TH STREET | | | TAMPA | FL | 33602 | |
| STARZS INVESTMENTS COMPANY LIM | | P. O. BOX 12317 | | | PORT HARCOURT | | | NIGERIA |
| STARZS INVESTMENTS COMPANY LIM | | RECLAMATION ROAD NEAR P.H. BOA | | | PORT HARCOURT | | | NIGERIA |
| STASCO (SHELL) SHIP MANAGEMENT | | | | | LONDON | | | U.K. |
| STASSI, MANDY | | 4811 COPELAND ISLAND | DRIVE W | | MOBILE | AL | 36695 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCTS. | 111 E 17TH ST. | | AUSTIN | TX | 78774-0100 | |
| STATE COMPTROLLER | | P.O. BOX 149359 | | | AUSTIN | TX | 78714-9359 | |
| STATE DEPT. OF HIGHWAYS AND PU | | P.O. BOX 381 | | | GALVESTON | TX | 75553 | |
| STATE MARINE CORP. | | 3701 KIRBY DRIVE, ROOM 1188 | | | HOUSTON | TX | 77098 | |
| STATE OF ALABAMA - DEPT. OF FI | | P. O. BOX 302620 (36103) | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA - DEPT. OF FI | | RSA UNION BLDG, 100 N. UNION S | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | COLLECTIONS DIVISION | | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | | | | | MONTGOMERY | AL | 36130 | |
| STATE OF LOUSIANA, DOTD | | 61170 BAYOU ROAD | | | PLAQUEMINE | LA | 70764 | |
| STATE OF RHODE ISLAND AND PROV | | ONE CAPITOL HILL (02908-5855) | | | PROVIDENCE | RI | 02940-6524 | |
| STATE OF RHODE ISLAND AND PROV | | P. O. BOX 6528 | | | PROVIDENCE | RI | 02940-6524 | |
| STATE SHIPPING AGENCY, INC. | | ATTN: CLARENCE DEWINT | 909 WIRT RD., SUITE 300 | | HOUSTON | TX | 77024 | |
| STATES SHIPPING AGENCY | | 5701 WOODWAY # 102 | | | HOUSTON | TX | 77057 | |
| STATHATOS & CO. LTD. | | ROOM 401, LONDON FRUIT EXCHANG | | | LONDON E1 6EL | UNI | | UNITED KINGDOM |
| STATUM, ALEX | | P 0 BOX 537 | | | MAURICEVILLE | TX | 77626 | |
| STAUBO, HELMER, & CO. | | P. O. BOX 1707 VIKA | LANGKAIA 1 | | N-0121 OSLO 1 | NOR | | NORWAY |
| STAUTER, RICHARD | | 2225 Farmington Drive | | | Gautier | MS | 39553 | |
| STAVANGERSKE DAMPSKIBSSELSKAB, | | P O BOX 40 | BOEREHAUGEN 1 | | N-4001 STAVANGE | NOR | | NORWAY |
| STEADFAST INS CO (25%) non-admitted | | Administrative Offices: Zurich Towers, 1400 American Lane | | | Schaumburg | IL | 90196-1056 | |
| STEAMSHIP AGENCY SERVICES, INC | | P O BOX 52638 | | | HOUSTON | TX | 77052 | |
| STEAMSHIP AUTHORITY | | P.O. BOX 284 | | | WOODS HOLE | MA | 02543 | |
| STEEDE, DARRELL | | 113 POLK RD | | | LUCEDALE | MS | 39452 | |
| STEEGE KINGSTON & ASSOC. INC. | | 10000 MEMORIAL DR. | | | HOUSTON | TX | | |
| STEEL AMERICA | | 400 EAST INDIAN RIVER ROAD | | | NORFOLK | VA | 23523 | |
| STEEL CITY CRANE | | 600 UNIVERSITY PARK PLACE | STE 175 | | BIRMINGHAM | AL | 35209 | |
| STEEL CITY CRANE RENTAL | | 2100 RIVERCHASE CENTER | SUITE 300 | | BIRMINGHAM | AL | 35244 | |
| Steel Personnel | | | | | | | | |
| STEEL PERSONNEL | | 14427 BROOK HALLOW BLVD, SUITE 363 | | | SAN ANTONIO | TX | 78232 | |
| STEER SHIPMANAGEMENT SERVICES | | 2ND FLOOR, RUA DOS DOURADORES | | | 1100 LISBON | POR | | PORTUGAL |
| STEGALL NOTARY SERVICE | | P 0 BOX 12913 | | | JACKSON | MS | 39236 | |
| STEGALL, MATTHEW | | 702 EASTWOOD ST | | | PASCAGOULA | MS | 39567 | |
| STEGALL, RICHARD | | 702 EASTWOOD DR | | | PASCAGOULA | MS | 39567 | |
| STEIGLER SHIPPING CO., INC. | | 1151 HILLCREST ROAD | SUITE F | | MOBILE | AL | 36695 | |
| STEIMLER, S. G., & CO. A/S | | P. O. BOX 196 | | | SENTRUM N-0102 | NOR | | NORWAY |
| STEIN, GREGORY | | 13071 BORDER DR | | | GRAND BAY | AL | 36541 | |
| STEINER LIFF IRON & METAL CO. | | | | | NASHVILLE | TN | 37207 | |
| STEINER SAW & MOWER | LESLIE | RLJ GRACE CORP. | 2412 CHICOT STREET | | PASCAGOULA | MS | 39581 | |
| STEINER SHIPYARD, INC | | 13751 WOODRUFF AVE | PO BOX 742 | | BAYOU LA BATRE | AL | 36509 | |
| STEINER, ASHLEY | | 730 ROSE LANE | | | ORANGE | TX | 77630 | |
| STELLY, ALEK | | 1297 BEAGLE | | | ORANGE | TX | 77632 | |
| STENA BULK | | MASTHUGGSKAJEN | | | GOTHENBURG | | SE-405 19 | SWEDEN |
| STENA DRILLING LTD. | | ULLEVI HOUSE | GREENBANK CRESCENT | EAST TULLOS | ABERDEEN | | AB12 3BG | SCOTLAND UK |
| STENERSEN A/S, REDERIET | | P. O. BOX | CONRAD MOHRSVEI 23B | | N-5032 MINDE PE | NOR | | NORWAY |
| STENNIS, KENNA | | 4505 FISHER STREET | | | PASCAGOULA | MS | 39581 | |
| STEPAN CHEMICAL | | | | | ELWOOD | IL | 60421 | |
| STEPHENSON, MICHAEL | | 10667 COUNTY RD 1 | | | FAIRHOPE | AL | 36532 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS, INC | | 27727 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| STERLING CHEMICAL | | 201 SOUTH BAY STREET | | | TEXAS CITY | TX | 77590 | |
| STERLING EQUIPMENT, INC. | | 555 SOUTH STREET | | | QUINCY | MA | 02169 | |
| STEUART MARINE | | 101 SOUTH THIRD STREET, SUITE | | | GRAND JUNCTION | CO | 81501 | |
| Stevedoring Services of Americ | | PO Box 1960 | | | Gulfport | MS | 39502 | |
| STEVEN FLEET SERVICES | | | | | | | | |
| STEVENS TOWING | | 4170 HIGHWAY 165 | | | YONGES ISLAND | SC | 29449 | |
| STEVENS, BRIAN | | 210 COBB RD. | | | LAKE CHARLES | LA | 70607 | |
| STEVENS, COLLINE | | 3520 N 9TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| STEVENS, JAMES | | 510 MORGAN AVE | | | PASCAGOULA | MS | 39567 | |
| STEVENS, LEMONT | | 7030 BROUGHTON RD | | | MOBILE | AL | 36541 | |
| STEVISON, JARRED | | 821 DEER RUN DR | | | SARALAND | AL | 36571 | |
| STEWARD, SIMON | | 1728 WEST CLARK AVE | | | PRICHARD | AL | 36610 | |
| STEWART & STEVENSON | | DE VENEZUELA, S.A. | KM.4,5 VIA LA CANADA | APARTADO 1087 | MARACAIBO | | VENEZUELA | VENEZUELA |
| STEWART & STEVENSON | | ATN: RALSTON COLE | P.O. BOX 1776 | | HARVEY | LA | 70059-1776 | |
| STEWART & STEVENSON | | POWER PRODUCTS DIVISION | P.O. BOX 200441 | | HOUSTON | TX | 77216 | |
| STEWART & STEVENSON SERVICES | DICK MORSE | P O BOX 200441 | | | HOUSTON | TX | 77216 | |
| STEWART & STEVENSON SERVICES | | 8631 EAST FREEWAY | | | HOUSTON | TX | 77029 | |
| STEWART TITLE GUARANTY CO | | NATIONAL TITLE SERVICES | 1980 POST OAK BLVD #610 | | HOUSTON | TX | 77056 | |
| STEWART, ANDREW | | 1034 ECHO AVE | | | ORANGE | TX | 77632 | |
| STEWART, DEBORAH | | 19040 S CENTER ST | | | CITRONELLE | AL | 36522 | |
| STEWART, DELBERT | | 3304 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| STEWART, GEORGE | | 3304 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| STEWART, JEREMY | | 3217 NATHAN HALE AVE | | | PASCAGOULA | MS | 39581 | |
| STEWART, JONATHAN | | 5511 JEREMY LANE | | | VANCLEAVE | MS | 39565 | |
| STEWART-STEVENSON SRV | | 4516 HARRISBURG | BOX 1637 | | HOUSTON | TX | 77001 | |
| STICKNEY MARINE SURVEYING INC. | | P.O. BOX 15650 | | | NEW ORLEANS | LA | 70115 | |
| STIEGLER SHIPPING | | 118 N. ROYAL STREET | | | MOBILE | AL | 36601 | |
| Stiegler Shipping Company,Inc. | | 1151 Hillcrest Rd., Suite F | | | Mobile | AL | 36695 | |
| STIVER, JOSEPH | | 1412 35TH AVE | | | GULFPORT | MS | 39501 | |
| STOCKSTILL, EDWARD | | 3126 V BAR RD | | | KILN | MS | 39556 | |
| STOKES TOWING CO. INC. | | BOX 1755 | | | GREENVILLE | MS | 38701 | |
| STOKES, DONALD | | 3317 NATHAN HALE | | | PASCAGOULA | MS | 39581 | |
| STOKES, HOWELL | | 26304 BLAINE DR | | | LUCEDALE | MS | 39452 | |
| STOKES, TAYLOR | | 26304 BLAINE DR | | | LUCEDALE | MS | 39452 | |
| STOLCOMM | | SUITE 141/272 VICTORIA AVENUE | | | SYDNEY | | NSW 2067 | AUSTRALIA |
| STOLLENWERCK, SEBASTIAN | | 2115 HEIGHT ST | | | MOBILE | AL | 36605 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOLT COMEX SEAWAY A/S | | P. O. BOX 2033 | STOLTENBERGGATEN 1 | | N-5501 HUAGESUN | NOR | | NORWAY |
| STOLT COMEX SEAWAY, INC. | | 15160 INTERCOASTAL DRIVE | | | NEW ORLEANS | LA | 70109 | |
| Stolt Comex Seaway, Inc. | | 1902 Diver Drive | | | New Iberia | LA | 70560 | |
| Stolt Comex Seaway, Inc. | | 900 Town & Country Lane,ST 400 | | | Houston | TX | 77024 | |
| STOLT COMEX SEAWAY, INC. | | 900 TOWN & COUNTRY LANE | | | HOUSTON | TX | 77024 | |
| STOLT OFFSHORE A/S | | P. O. BOX 740 | | | 4004 STAVANGER | | | NORWAY |
| STOLT OFFSHORE A/S | | VERVEN 4 | | | 4004 STAVANGER | | | NORWAY |
| STOLT OFFSHORE, INC. | | 1902 DIVER DRIVE | | | NEW IBERIA | LA | 70560 | |
| Stolt Offshore,Inc. | | 900 Town&Country Ln.,Ste 400 | | | Houston | TX | 77024 | |
| STOLT PARCEL TANKERS INC. | | STOLT-NIELSEN BLDG, P.O. BOX 2 | STOLT-NIELSEN BLDG., 8 SOUND S | | GREENWICH | CT | 06836 | |
| STOLT PARCEL TANKERS, INC. | | 15635 JACINTO PORT | | | HOUSTON | TX | 77715-6534 | |
| STOLT TANKERS | | WESTERLAAN 5 | HAVEN NO. 190 | | ROTTERDAM | | 3016 CK | NETHERL ANDS |
| STOLT TRANSPORTATION SVC | | | | | HOUSTON | TX | 77213 | |
| STOLT-NIELSEN INC. | | 15602 JACINTOPORT BLVD. | | | HOUSTON | TX | 77015 | |
| STOLT-NIELSEN TRANSPORTATION G | | 3100 AA SCHIEDAM | | | | | | NETHERL ANDS |
| STOLT-NIELSEN TRANSPORTATION G | | P. O. BOX 42 | | | | | | NETHERL ANDS |
| STONE CONTAINER CORP | | | | | HOPEWELL | VA | 23860 | |
| STONE, JOHN W., OIL DISTRIBUTO | | BOX 2010 | 87 1ST STREET | | GRETNA | LA | 70053 | |
| STONE, KENNETH | | 3408 CHARLIE HUDSON | RD | | MOSS POINT | MS | 39562 | |
| STORER, STEPHEN | | 1862 Boykin Blvd. | | | Mobile | AL | 36605 | |
| STOREY, JEFFREY | | 209 DON BARTON RD | | | LUCEDALE | MS | 39452 | |
| STOREY, SCOTTY | | 3722 LARK. ST. | | | ORANGE | TX | 77630 | |
| STORK CANADA, INC. | | 47 BOUL. MARIE VICTORIN | | QUEBEC | CANADA | | J5R 1B6 | |
| STORK, DOUGLAS | | 6812 LARRY LN | | | MOSS POINT | MS | 39562 | |
| STORK, JONATHAN | | 14651 OLD PASCAGOULA | ROAD LOT#33 | | GRAND BAY | AL | 36541 | |
| STORLI, SKIBS-A/S | | P. O. BOX 25 | CONRAD MOHRS VEG 29 | | N-5032 MINDE PE | NOR | | NORWAY |
| STORM & BULL SHIPPING AS (HAUGESUND OFFICE) | | P O BOX 98 | | | N-5501 HAUGESUND | XX | XX | NORWAY |
| STORM & BULL SHIPPING AS (HAUGESUND OFFICE) | | SMEDASUNDET 978 - N-5525 HAUGESUND | | | N-5501 HAUGESUND | XX | XX | NORWAY |
| STORM & BULL SHIPPING AS (OSLO | | KRONPRINSESSE MARTHAS PL. 1 | | | N-0123 OSLO | | | NORWAY |
| STORM & BULL SHIPPING AS (OSLO | | P. O. BOX 1811VIKA | | | N-0123 OSLO | | | NORWAY |
| STORY, GREGORY | | 2981 BELLE AIR BLVD | | | THEODORE | AL | 36582 | |
| STOUT, MARLON | | 5789 ASHLAND DR. | | | ORANGE | TX | 77632 | |
| STOVE SHIPPING | | P. O. BOX 23 | LILLEAKERVEIN 4 | | LILLEAKER, N-02 | NOR | | NORWAY |
| STOVER, MICHAEL | | 1009 DAUPHIN | | | MOBILE | AL | 36606 | |
| STP Nuclear Operating Company | | P.O. Box 289 | | | Wadsworth | TX | 77483 | |
| STRACHAN SERVICE INC | DANNY STRACHAN | 1878 9TH ST | | | MOBILE | AL | 36615 | |
| STRACHAN SHIPPING CO. | | 10050 NORTHWEST FWY., STE. 300 | | | HOUSTON | TX | 77092 | |
| STRACHAN SHIPPING CO. | | P.O. BOX 2127 | | | MOBILE | AL | 36601 | |
| STRANDFARASKIP LANDSINS | | P. O. BOX 88 | YVIRI VID STROND 6 | | FR-110 THORHAVN | FAR | | FAROE ISLANDS |
| STRATEGIC DIMENSIONS INC | | 3300 N.E. EXPRESSWAY | SUITE 3 S. | | ATLANTA | GA | 30341 | |
| STRATEGIC MARITIME SERVICES | | 1001 TEXAS AVENUE | SUITE 1400 | | HOUSTON | TX | 77002 | |
| STRATEGIC PROCUREMENT SRVC INC | | CN2520 | | | WEST CALDWELL, | NJ | 07007-2520 | |
| STRIBLING EQUIPMENT, INC. | | POST OFFICE BOX 6038 | | | JACKSON | MS | 39288-6038 | |
| STRICKLAND, BRANDY | | 5350 OLD DOWLEN RD | APT# 1034 | | BEAUMONT | TX | 77706 | |
| STRICKLAND, WILLIAM | | 54 JOHNNY GRAY DR | | | LUCEDALE | MS | 39452 | |
| STRINGER, DANNY | | 5113 DEERFIELD DR | | | GAUTIER | MS | 39553 | |
| STRINGER, JEFF | | 12409 MT PLEASANT RD | | | VANCLEAVE | MS | 39565 | |
| STRINGFELLOW, NICHOLAS | | 21070 ELLIS HODGE RD | | | LUCEDALE | MS | 39452 | |
| STRONG AMERICAN, INC. | | TERMINAL 115, 6700 W. MARGINAL | | | SEATTLE | WA | 98106 | |
| STRONG AMERICAN, INC. | | 6700 W. MARINAL WAY S.W. | | | SEATTLE | WA | 98106 | |
| STRONG VESSEL OPERATORS LLC (X | | 3 STAMFORD LANDING, SUITE 200, | | | STAMFORD | CT | 06902 | |
| STRUCTURE COMPOSITES INC. | | | | | WEST MELBOURNE | FL | | |
| STRUCTURE SERVICE LIMITED | | P.O. BOX 10235 | | | NEW ORLEANS | LA | 70181 | |
| STUART C IRBY CO | | P.O. BOX 741001 | | | ATLANTA | GA | 30384 | |
| STUART C. IRBY COMPANY | JOHN CORCORAN | P. O. BOX 2123 | 3232 MOFFETT RD. | | MOBILE | AL | 36652 | |
| STUART, FERRELL | | P.O. Box 206 | | | Escatawpa | MS | 39552 | |
| STUART, MILTON | | P.O.BOX 1171 | | | ESCATAWPA | MS | 39552 | |
| STUCKEY, MICHAEL | | 255 AUTUMN SHADOWS | | | SILSBEE | TX | 77656 | |
| STUDDARD, WAYNE | | 3108 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| STX POS SHIP MANAGEMENT | | 13FL, HEUNGWOO BLDG 89-2, 4-KA | | | JUNG-KU, BUSAN | | 600-721 | KOREA |
| STYGA COMPANIA NAVIERA S.A. | | 16 11 MERACHIAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| STYGA COMPANIA NAVIERA S.A. | | 16 II MERARCHIAS STREET, | | | 185 35 PIRAEUS, HELL | | | |
| SUARD BARGE SERVICE | | P.O. BOX 383 | | | LOCKPORT | LA | 70374-0383 | |
| SUB SEA INTERNAT´L | | | | | NEW ORLEANS | LA | 70174 | |
| SUB SEA INTERNATIONAL INC | | 701 ENGINEERS ROAD | | | BELLE CHASE | LA | 70037 | |
| SUB SEA OFFSHORE LTD | | EAST TULLOS INDUSTRIAL ESTATE | | | ABERDEEN SCOTLAND | | AB123AX | UNITED KINGDOM |
| SUB SEA OFFSHORE LTD | | GREENWELL BASE, GREENWELL ROAD | | | ABERDEEN SCOTLAND | | AB123AX | UNITED KINGDOM |
| SUBAMERICANA AGENCIAS AREAS Y | | PLAZA DE JUSTICIA NRO 12 | | | VALPARAISO CHILE | | | |
| Subhashithan, Fnu | Achari v Signal | P.O. BOX 1202 | | | AMELIA | LA | 70340 | |
| SUBMAR, INC. | | HOUMA, LA 70360 | | | | | | |
| Subramani, Rajendran | Marimuthu v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| Subramanian Kunnath, Kuttyil | | 1955 PINE FOREST DR | APT 112 | | N CHARLESTON | NC | 29405 | |
| Subramanian, Panchapikesan | | P.O. BOX # 1183 | | | PASCAGOULA | MS | 39568 | |
| Subramanian, Shanmugam | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Subranarayan Karuppiah | Thomas v Signal | | | | | | | |
| SUBSEA 7 | | 15990 NORTH BARKER'S LANDING | | | HOUSTON | TX | 77079-3021 | |
| SUBSEA 7 | | SUITE 200 | | | HOUSTON | TX | 77079-3021 | |
| SUD AMERICANA AGENCIAS | | AEREAS & MARITIMAS SAAM | PLAZA JUSTICIA NR 12 | VALPARAIS O | CHILE | | | |
| SUDDEN SERVICE, INC. | | PO BOX 903 | | | LOUISVILLE | MS | 39339-0903 | |
| Sudheeran, Panayamthatta | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUISSE ATLANTIQUE | | P.O. BOX 4140 | 7 CHEMIN MESSIDOR | CH 1002 LAWSANNE | SWITZERLAND | | | |
| SUISSE-ATLANTIQUE, SOCIETE DE | | P. O. BOX 4140 | 7 CHEMIN MESSIDOR | | CH-1002, LAUSAN | SWI | | SWITZERLAND |
| Sukumaran Ramesh, Sukumaran | | 3727 NORTH 16TH ST | | | ORANGE | TX | 77632 | |
| SULLIVAN ENTERPRISE | | P.O. BOX 3387 | | | GALVESTON | TX | 77552 | |
| SULPHUR CARRIERS INC. | | P. O. BOX 50050 | 650 POYDRAS STREET, SUTE 1700 | | NEW ORLEANS | LA | 70153 | |
| SUMERLIN, JUSTIN | | 7901 PINE SPRINGS DR | | | SARALAND | AL | 36571 | |
| SUMLIN, CHRISTOPHER | | P.O. BOX 1205 | | | LEAKESVILLE | MS | 39451 | |
| SUMMERSELL, JAMES | | 2111 ISLAND RD | | | MOBILE | AL | 36605 | |
| SUMMIT ELECTRIC SUPPLY CO INC | | PO BOX 848345 | | | DALLAS | TX | 75284-8345 | |
| SUMMIT FINANCIAL RESOURCES | | fbo ZADOK TECHNOLOGIES | PO BOX 203855 | | DALLAS | TX | 75320-3855 | |
| SUMMIT GLOBAL CONTRACTORS, INC | | P.O., BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| SUMO SHIPMANANAGEMENT LTD. | | 107-109 KOLOKOTRONI STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| SUN & SEA INC. | | 4409 ALPHONSE DRIVE | | | METAIRE | LA | 70006 | |
| SUN COAST BUSINESS SUPPLY, INC | | 1601 26th AVE | | | GULFPORT | MS | 39501 | |
| SUN COAST MARINE TOWING | | P O BOX 1657 | | | FRIENDSWOOD | TX | 77546-9998 | |
| SUN COAST RESOURCES INC | Lori Rachal | P.O. BOX 202603 | | | DALLAS | TX | 75320 | |
| SUN COMPANY INC. | | TENN PENN CENTER 1801 MARKET S | | | PHILADELPHIA | PA | 19103 | |
| SUN CRUZ CASINO | | 647 E. DANIA BEACH BLVD. | | | DANIA | FL | 33004 | |
| SUN ENTERPRISE LTD. | | 47-49 AKTI MIAOULIST | 47-49 AKTI MIAOULIST | PIRAEUS 185-10 | GREECE | E | | |
| SUN HERALD | | P.O. BOX 4567 | | | BILOXI | MS | 39535-4567 | |
| SUN LINE LTD | | 3 IASSONOS STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| SUN OIL LTD | | P. O. BOX N-3717, CLIFTON PIER | | | NASSAU, N.P. | | | BAHAMAS |
| SUN STATE TOWING | | 101 NORTH LATHROP AVENUE | | | SAVANNAH | GA | 31415 | |
| SUN TOWING, LLC | | PO BOX 869 | | | BERWICK | LA. | 70342 | |
| SUN TRANSPORT, INC. | | MARINE OPERATIONS | 500 W. DUTTONS MILL ROAD | | ASTON | PA | 19014-2224 | |
| SUNBEAM SHIPPING INC. | | 10 AKTI POSSIDONOS | | | 185 31 PIRAEUS | GRE | | GREECE |
| SUNBELT INDUSTRIAL SALES | | 516-C WESTERN DRIVE | | | MOBILE | AL | 36607 | |
| SUNBELT RENTALS, INC. | PUMP AND POWER | P.O. BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT STUD WELDING INC | CURT GARDINER | 6381 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| SUNBELT SUPPLY | | 8363 MARKET STREET | | | HOUSTON | TX | 77029 | |
| SUNBELT SUPPLY CO. | ROD FELDER | P.O. BOX 951037 | | | DALLAS | TX | 75395-1037 | |
| SUNBELT TRANSFORMER, LTD | JASON THIBEAU | 1922 SOUTH MLK DR. DRIVE | | | TEMPLE | TX | 76504 | |
| SUNBURST CRUISE | | 7924 EAST DRIVE | PENTHOUSE HARBOR ISLAND | | MIAMI | FL | 33142 | |
| SUNCHEMICAL | | | | | PHILADELPHIA | PA | 19129 | |
| SUNCO BUILDERS & DEVELOPERS | | | | | | | | |
| SUND, CHARLES | | P.O.BOX 836 | | | HURLEY | MS | 39562 | |
| SUNDOWNER OFFSHORE SERVICES | | P.O. BOX 3 | | | AMELIA | LA | 70340 | |
| SUNDOWNER OFFSHORE SERVICES IN | | 2707 NORTH LOOP WEST, SUITE 51 | | | HOUSTON | TX | 77008 | |
| SUNDOWNER OFFSHORE SERVICES IN | | P. O. BOX 300 | 2575 HIGHWAY 662, AMELIA, LA 7 | | AMELIA | LA | 70340 | |
| SUNFORD SHIPPING LTD. | | 2ND FLOOR, DAINICHI AKASHI BUI | | | CHUO-KU, KOBE 6 | JAP | | JAPAN |
| Sunil Kumar Therattil, Kittayi | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SUNLIGHT COMPANIA NAVIERA S.A. | | 3 AGIOU NICOLAOU STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| SUNMAR SHIPPING NC. | | 2615 4TH AVENUE, SUITE 700 | | | SEATTLE | WA | 98121 | |
| SUNN ENTERPRISES | | | | | DAVIDSON | NC | 28036 | |
| Sunny Cherian, Fnu | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SUNRISE NETWORK SOLUTIONS, INC | | P.O. BOX 1242 | | | OCEAN SPRINGS | MS | 39566 | |
| SUNRISE SHIPPING AGENCY INC. | | 1605 INTERNATIONAL TRADE MART | | | NEW ORLEANS | LA | 70130 | |
| SUNSHIP, REDERI AB | | P. O. BOX 270 | | | S-301 40 HALMST | SWE | | SWEDEN |
| SUNUKI KOSAN CO. LTD. | | 4TH FLOOR KIKUKAIYO KOSAN BLDG | | | YAHATA-DORI 4-C | JAP | | JAPAN |
| Superior Derrick Services Inc. | | P O Box 14838 | | | New Iberia | LA | 70562 | |
| SUPERIOR DERRICK SERVICES LLC | | P O BOX 14338 | | | NEW IBERIA | LA | 70562 | |
| SUPERIOR DERRICK SERVICES LLC | | P. O. BOX 14838 | | | NEW IBERIA | LA | 70562 | |
| Superior Energy Service | | 1105 Peters Road | | | Harvey | LA | 70058 | |
| SUPERIOR ENERGY SERVICES | | 1105 PETERS ROAD | | | HARVEY | LA | 70058 | |
| SUPERIOR FABRICATORS, INC. | | P.O. BOX 539 | | | BALDWIN, | LA. | 70514 | |
| SUPERIOR MAT COMPANY, INC | | PO BOX 2349 | | | COLLINS | MS | 39428 | |
| SUPERIOR OFFSHORE INTERNATIONA | | 717 TEXAS AVENUE - SUITE 3150 | | | HOUSTON | TX | 77002 | |
| SUPERIOR PRESS | | PO BOX 844550 | | | LOS ANGELES | CA | 90084-4550 | |
| Superior Shipyard & Fabricatio | | 20987 Hwy 1 | | | Golden Meadow | LA | | |
| SUPERIOR SUPPLY & STEEL | | P.O. BOX 2087 | | | LAKE CHARLES | LA | 70602 | |
| SUPERIOR SUPPLY & STEEL | | P.O. BOX 677427 | | | DALLAS | TX | 75267-7427 | |
| Superior Supply & Steel | | 250 North Water Street | | | Mobile | AL | 36602 | |
| SUPERIOR TIRE & SERVICE, INC. | | 1213 N. 16TH STREET | | | ORANGE | TX | 77630 | |
| SUPERIOR VESSEL MANGEMENT | | 300 JEFFERSON HIGHWAY, SUITE 8 | | | JEFFERSON | LOI | 70121 | |
| SUPERLOGICS | | 9 MERCER ROAD | | | NATICK | MA | 01760 | |
| SUPERPESA (RIO DE JANEIRO) | | AV BRASIL, 35571 - CAMPO GRAND | | | RIO DE JANEIRO/RJ | | CEP 23095 | BRAZIL |
| SUPERPESA (SAO PAULO) | | AV JULIA GAIOLI, 830 KM 211 DU | | | GUARULHOS/SP | | CP07250190 | BRAZIL |
| SUPPLIES & GLOBAL LOG., INC. | | 3300South Gessner Road | Suite 140 | | Houston | TX | 77063 | |
| SUPSHIP JACKSONVILLE, DEPT. OF | | CONVERSION AND REPAIR, USN, DR | | | JACKSONVILLE | FL | 32228-0020 | |
| SUPSHIP JACKSONVILLE, DEPT. OF | | MAYPORT NAVAL STATION | | | JACKSONVILLE | FL | 32228-0020 | |
| SURF | | 148 RUE SAINTE | 13262 MARSEILLES CEDE47 | FRANCE | | | | |
| SURF SUBSEA | | 6018 FM 1488 | | | MAGNOLIA | TX | 77354 | |
| SURFACE TECHNOLOGIES CORP. | CHRIS HIONIDES | 2275 ATLANTIC BOULEVARD | | | NEPTUNE BEACH | FL | 32266 | |
| SURFACEJET, INC. | | PO BOX 9747 | | | NEW IBERIA | LA | 70562 | |
| SURINAME ALUMINUM | | | | | NEW ORLEANS | LA | 70183 | |
| Surjit, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Surjit, Fnu | | VILL-LODHI, PUR | P.O MUSA PUR DISTRICT NAWAN SHAHR | | STATE PUNJAB | | | INDIA |
| SURVEY BOATS, INC. | | P. O. BOX 149 | 404 E. MAIN | | PATTERSON | LA | 70392 | |
| SURVIVAL SYSTEMS INTERNATIONAL, INC. | | 931 INDUSTRY RD | | | KENNER | LA | 70063 | |
| SUSAN MARIE, INC. | | POST OFFICE BOX 279 | WEST 163RD STREET | | GALLIANO | LA | 70357 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTON, EDDIE | | 1250 JACKSON CO LINE | ROAD | | LUCEDALE | MS | 39452 | |
| SUTTON, PATRICIA | | 1920 PERSIMMON SR | | | VANCLEAVE | MS | 39565 | |
| SUTTON, RONALD | | 9600 COUNTRY VIEW DR | | | WILMER | AL | 36587 | |
| SVENDBORG SHIPMANAGEMENT | | | | | | | | DENMARK |
| SVENDORG ENTERPRISE A/S | | P. O. BOX 320 | EGENSEVEI 1 | | DK-5700 SVENDBO | DEN | | DENMARK |
| SVENSSON, L., SHIPPING AB | | P. O. BOX 434 | | | S-201 24 MALMO | SWE | | SWEDEN |
| SVUL PROJECTS LTD | | 205 ARIHANT BUILDING | AHMEDABAD STREET | MASJID BUNDER EAST | MUMBAI | | 400009 | |
| SWAN SHIPPING | | P.O. BOX 402, SENTRUM | N-0103 .OSLO | | | NORWAY | | |
| SWAN SHIPPING A/S | | P. O. BOX 402 | LAN GKAIA 1 | | SENTRUM | NOR | NORWAY | NORWAY |
| SWAN SHIPPING CORPORATION | | 3/F S & L BUILDING | 1500 ROXAS BLVD | ERMITA | MANILA | | | |
| SWANN, CHRISTOPHER | | 1916 PERSIMMON DR | | | VANCLEAVE | MS | 39565 | |
| SWARTZ, EUGENE | | 13520 ST HWY 104 | LOT #4 | | SILVERHILL | AL | 36576 | |
| SWECOMEX | | COL LOS MORALE POLANCO | | | MEXICO | D.F | 11510 | MEXICO |
| SWECOMEX | | JAIME BALMES #11 TORRE "C" 5 P | | | MEXICO | D.F | 11510 | MEXICO |
| SWEDEN CONSULATE GENERAL | | 5123 BELLAIRE BLVD. | | | BELLAIRE | TX | 77401 | |
| SWEDISH - CONSULATE GENERAL | | PO BOX 899 | | | BELLAIR | TX | 77402 | |
| Swedish Orient Line AB | | Kilippan 1A | SE 414 51 Goteborg | | Sweden | | | |
| SWEENEY, DAVID | | 381 JIM MONEY RD | | | BILOXI | MS | 39531 | |
| SWEETWATER COUNTRY CLUB | | 4400 PALM ROYALE BLVD. | | | SUGAR LAND | TX | 77479 | |
| SWENSON BROTHERS | | P.O. BOX 26344 | | | NEW ORLEANS | LA | 70186 | |
| SWIBER OFFSHORE MEXICO S.A. DE | | CALLE 20 A, NO. 19, COL. PALLA | | | CIUDAD DEL CARMEN | CAM | 24140 | MEXICO |
| SWIERE, ALLEN | | 770 CONNECTICUT ST | | | BRIDGE CITY | TX | 77611 | |
| SWIFT ADHESIVES | | | | | OMAHA | NE | 68124 | |
| SWIFT ENGINEERING INC. | | 1141-A VIA CALLEJON | | | SAN CLEMENTE | CA | 92673 | |
| SWINDELL, CHRISTOPHER | | PO BOX 1672 | | | LUCEDALE | MS | 39452 | |
| SWINDLE, MICHAEL | | 1908 BEAUVOIR RD | | | BILOXI | MS | 39531 | |
| SWINSON, GARLAND | | 9170 ARGYLE RD | | | IRVINGTON | AL | 36544 | |
| Swire Pacific Offshore | | P O Box 8127 | | | Dubai | | | United Arab Rep |
| SWIRE PACIFIC OFFSHORE LIMITED | | 300 BEACH ROAD #12-01 | | | SINGAPORE | | 199555 | |
| SWIRE PACIFIC OFFSHORE LIMITED | | THE CONCOURSE | | | SINGAPORE | | 199555 | |
| SWISS MARINE | | | | | | | | |
| SWITZERLAND - CONSULATE GENERA | | 1000 LOUISIANA, STE. 5670 | | | HOUSTON | TX | 77002 | |
| SYBASE, INC. | | PO BOX 742239 | | | LOS ANGELES | CA | 90074-2239 | |
| SYBLON-REID COMPANY | | | | | | | | |
| SYKES, ANTHONY | | 106 S. SAGE AVE | | | MOBILE | AL | 36606 | |
| SYKES, BARRY | | 4904 WOODCLIFF DR N | | | MOBILE | AL | 36693 | |
| SYKES, ROBERT | | 15913 ROBERTS RD | | | VANCLEAVE | MS | 39565 | |
| Symon, Philipose | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| SYNERGEN CONSULTING INT'L, LP | | PO BOX 19466 | | | HOUSTON | TX | 77224 | |
| SYNERGY FABRICATION | | 19380 OLD MILITARY ROAD | | | MT. VERNON | AL | 36560 | |
| Synergy Fabrication LLC | | P O Box 1130 | | | Saraland | AL | 36571 | |
| SYRIA CONSULATE GENERAL | | 5615 RICHMOND, STE. 235 | | | HOUSTON | TX | 77057 | |
| SYSCO GULF COAST | JOHN MORALIS | 2001 WEST MAGNOLIA | | | GENEVA | AL | 36340 | |
| SYSTEM FUEL | | P.O. BOX 61532 | | | NEW ORLEANS | LA | 70161 | |
| T & S ENTERPRISES | | | | | BATON ROUGE | LA | 70808 | |
| T & T MARINE WAYS, INC. | | ROUTE 2, BOX 308 | | | GALVESTON | TX | 77554 | |
| T E M SALES, INC. | | | | | | | | |
| T J CROSBY INC. | | P. O. BOX 391 | 108 WEST 147 STREET | | GALLIANO | LA | 70354-0391 | |
| T L JAMES & COMPANY | | PO BOX 20116 | | | HOUSTON | TX | 70141-0116 | |
| T L JAMES & COMPANY | | | | | RUSTON | LA | 71270 | |
| T L JAMES & COMPANY, INC. | | P. O. BOX 826 | | | KENNER | LA | 70063 | |
| T T BARGE CLEANING INC | | | | | | | | |
| T. ALENDAL REDERI AS | | JOMFRUVN 133 P.O. BOX 1244 | N-5542 KARMSUND (HAUGESUND) | NORWAY | | | | |
| T. J. GIAVRIDIS MARINE SERVICE | | 4TH FLOOR | | | 18537 PIRAEUS | | | GREECE |
| T. J. GIAVRIDIS MARINE SERVICE | | 79 AKTI MIAOULII & KANARI STR. | | | 18537 PIRAEUS | | | GREECE |
| T. Jeff Stein, P.C. | | 164 St. Francis St. | Suite 201 | | Mobile | AL | 36602 | |
| T. K. GROUP, INC. | | 1781 S. BELL SCHOOL RD. | | | CHERRY VALLEY | IL | 61016 | |
| T. L. JAMES AND COMPANY, INC. | | P.O. BOX 826 | | | KENNER | LA | 70063 | |
| T. L. WALLACE CONSTRUCTION | | | | | | | | |
| T. ROGERS DESIGN & DEVELOPMENT | | 3265 SHANNON LANE | | | SEMMES | AL | 36575 | |
| T.C. BROOME | | 6917 STENNIS BLVD. | | | PASCAGOULA | MS | 39581 | |
| T.C. BROOME CONSTRUCTION | | P.O. BOX 1144 | | | Pascagoula | MS | 39567 | |
| T.J. JAMES & CO. INC., BUCKET | | P.O. BOX 760 | | | VIDALIA | LA | 71373 | |
| T.L. JAMES & COMPANY, INC. | | P.O. BOX 20116 | 100 JAMES DR. STE. 220 ST. ROS | | NEW ORLEANS | LA | 70141-0116 | |
| T.O.D.D.I. | | PO BOX 4255 | | | HOUSTON | TX | 77210-4255 | |
| TABAC CORPORATION | | 227 KIFISSIAS AVENUE, KIFISSIA | | | 145 61 ATHENS | GRE | | GREECE |
| TABOR MARINE | | | | | PEORIA | IL | 61650 | |
| TAFT, ALBERT | | 2223 SAMPRASS BLVD | | | VANCLEAVE | MS | 39565 | |
| TAGGART MORTON, LLC | | 1100 POYDRAS STREET, STE 2100 | | | NEW ORLEANS | LA | 70163 | |
| TAI CHONG CHEANG STEAMSHIP CO. | | ROOM 2001 EDINBURGH TOWER-THE | | | ROAD CENTRAL | HON | 225171 | HONG KONG |
| TAI KUANG HANG CO. (PRIVATE) L | | 158 CECIL STREET 05-01, DESPEN | | | | REP | | SINGAPO RE |
| TAIRA LYNN MARINE, INC. | | 603 GOUAUX AVENUE | | | HOUMA | LA | 70364 | |
| TAISEI ENGINEERING CONSULTANTS, INC. | TAKUMA YAMAGUCHI | 9-10, NIHOMBASHI-KODEMMACHO | CHUO-KU | | TOKYO | | | JAPAN |
| TAISEI SHOJI CO. LTD | | 473-5 HOJO | | | HOJO, EHIME 799 | JAP | | JAPAN |
| TAIWAN NAVIGATION CO. LTD. | | 7TH FLOOR, 17 HAU CHANG STREET | | | TAIPEI 10015 | TAI | | TAIWAN |
| TAIYO KAIUN K.K. | | DAIKYO BLDG., 18-2, AKASHI-MAC | | | KOBE 650 | JAP | | JAPAN |
| TAKEMARU S.A. | | | | | | | | PANAMA |
| TAKO TOWING INC. | | | | | HARVEY | LA | | |
| TAKO TOWING INC. | | P.O. BOX 333 | | | BELLE CHASE | LA | 77037 | |
| Talabathulla, Venkata Satya S R | Marimuthu v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Talen Marine and Fuel | | P O Drawer 1040 | | | Lake Arthur | LA | 70549-1040 | |
| TALENS MARINE & FUEL INC | | P. O. BOX 676871 | | | DALLAS | TX | 676871 | |
| Talk South | | 7379 US Hwy 98 | | | Hattiesburg | MS | 39402 | |
| TALKSOUTH | | 41 FIELDSTONE | | | HATTIESBURG | MS | 39402 | |
| TALLERES INDUSTRIALES, S.A. | | P.O. BOX 02161 | 15-16 STREET CENTRAL AVENUE #1 | | COLON | | 0301 | PANAMA |
| TAMAHINE SHIPPING HONG KONG LT | | 10TH FLOOR, BANK OF EAST AISIA | | | | HON | | HONG KONG |
| TAMMANY MARINE SERVICE, INC | | P.O. BOC 1112 | | | SLIDELL | LA | 70459 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tamminana, Bheema R | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| TAMPA PORT AUTHORITY | | 811 WYNKOOP ROAD | | | TAMPA | FL | 33605 | |
| TAMPA PORT AUTHORITY | | P. O. BOX 2192 | | | Tampa | FL | 33605 | |
| Tampa Ship LLC | | 1130 McClosky Blvd. | | | Tampa | FL | 33605 | |
| TAMPA TUGS | | 1616 PENNY STREET | | | TAMPA | FL | 33605 | |
| Tanco Engineering, Inc. | | P.O. Box 1657 | | | Longmont | CO | 80501 | |
| TANDA MARINE CO. LTD. | | 3RD FLOOR, NEW AGATA BLDG. | 3-9-HIGASHI-KANDA 1 CHOME | CHIYODA KU TOKYO 101 | JAPAN | | | |
| TANDA SANGYO KISEN K.K. | | 7TH FLOOR YUSEN BLDG, 3-2 2 CH | | | MARUNOICHI, TOK | JAP | | JAPAN |
| Tank & Refining Service Co. | | 14710 South Maple Avenue | | | Gardena | CA | 90248 | |
| TANKER PACIFIC MANAGEMENT (SIN | | SUITE 30-01, 78 SHENTON WAY | | | | REP | | SINGAPORE |
| TANKERSKA PLOVIDBA | | P. O. BOX 267 | BOZIDARA PETRONOVICA 3 | | ZADAR | REP | | REPUBLIC OF CRO |
| TANKERSKA PLOVIDBA D.D. | | B. PETRANOVICA 4 | | | 23000 ZADAR | | | CROTIA |
| TANKERSKA PLOVIDBA D.D. | | B. PETRANOVICA 4 | 23000 ZADAR CROATIA | | | | | |
| TANKS-A-LOT, INC | DIRK ARCENEAUX | PO BOX 1636 | | | MORGAN CITY | LA | 70381 | |
| TANKSLEY, RAY | | 4310 ORCHARD RD | LOT P | | PASCAGOULA | MS | 39567 | |
| TANNER, DORIS | | 136 DOYLE HUTCHINSON | | | Lucedale | MS | 39452 | |
| TANNER, LESTER | | 7214 TANNER WILLIAMS | RD | | LUCEDALE | MS | 39452 | |
| TANNER, MILTON | | 6425 GRIERSON ST | | | MOSS POINT | MS | 39563 | |
| TANNER, RICKY | | 136 DOYLE HUTCHINSON | | | LUCEDALE | MS | 39452 | |
| TANNER, WILLIAM | | 3641 VICTOR ST | | | PASCAGOULA | MS | 39587 | |
| TANNER, WILLIAM | | 6600 WALTER TANNER | | | WILMER | AL | 36587 | |
| TAPIAS, NAVIERA F., S.A. | | CALLE MUSGO 5, 2 PLANTA, LA FL | | | 28023 MADRID | SPA | | SPAIN |
| TARGET MARINE S.A. | | 24 KANIGOS STREET, KASTELLA | | | 185 34, PIRAEUS | GRE | | GREECE |
| TARPON CONCRETE STORAGE SYSTEM | | 15160 INTERCOASTAL DRIVE | | | NEW ORLEANS | LA | 70189 | |
| TARRANT HYDRAULIC SERVICE LLC | | PO BOX 170189 | | | TARRANT | AL | 35217 | |
| TASKOS SHIPPING & TRADING S.A. | | P. O. BOX 80146 | 85 AKTI MIAOULI | | 185 10 PIRAEUS | GRE | | GREECE |
| TAT ON SHIPPING & ENTERPRISES | | 15TH FLOOR, GLODEN CENTRE, 199 | | | HON | | | HONG KONG |
| TATA STEEL INTERNATIONAL, INC. | | P.O. BOX 849831 | | | DALLAS | TX | 75284-9831 | |
| TATE, KENNETH | | 375 W. PACK ST | | | VIDOR | TX | 77662 | |
| TATE, KINTARUS | | 4031 RUBY ST | | | MOSS POINT | MS | 39563 | |
| TA-TONG MARINE CO. LTD. | | 8TH FLOOR, TAI HONG BUILIDG, 7 | | | TAIPEI 104 | TAI | | TAIWAN |
| TATONIS SHIPPING CORPORATION, | | BOND STREET HOUSE, 14 CLIFFORD | | | LONDON W1X 1RE | UNI | | UNITED KINGDOM |
| TAUCK TOURS | | 276 POST ROAD WEST | | | WESTPORT | CT | 06880 | |
| TAVILLA MARKET ASSOC | | | | | HOUSTON | TX | 77023 | |
| TAW POWER SYSTEMS | | PO BOX 3381 | | | TAMPA | FL | 33601-3381 | |
| TAYLOR BROTHERS | | | | | | | | |
| TAYLOR MACHINE WORKS, INC. | | PO BOX 906 | | | LOUISVILLE | MS | 39339-0906 | |
| TAYLOR, CECIL | | 16150 PINE GROVE RD | EXTENSION N | | BAY MINETTE | AL | 36507 | |
| TAYLOR, CHARLES | | 2068 S. GIMON CIRCLE | | | MOBILE | AL | 36605 | |
| TAYLOR, COREY | | 909 SWEET GUM DR | | | GULFPORT | MS | 39503 | |
| TAYLOR, EARL | | 1705 MCVEAY LN | | | GAUTIER | MS | 39553 | |
| TAYLOR, GEORGE | | | | | | | | |
| TAYLOR, GWYNN | | 6605 SKEETER BRANCH | | | LUCEDALE | MS | 39452 | |
| TAYLOR, JAMES | | 2007 CRABTREE | | | ORANGE | TX | 77630 | |
| TAYLOR, JOHN | | 1080 N. MAIN | | | VIDOR | TX | 77662 | |
| TAYLOR, JONATHAN | | PO BOX 5333 | | | VANCLEAVE | MS | 39565 | |
| TAYLOR, JOSEPH | | 2823 BIENVILLE BLVD | APT 59 | | OCEAN SPRINGS | MS | 39564 | |
| TAYLOR, JUSTIN | | 9986 PEYTON DRIVE S | | | MOBILE | AL | 36695 | |
| TAYLOR, KATIE | | 109 DEER RUN ACRES | | | LUCEDALE | MS | 39452 | |
| TAYLOR, KEVIN | | 2115 33RD ST APT#1 | | | GULFPORT | MS | 39503 | |
| TAYLOR, KHRISTOPHER | | 2402 IRVING | | | ORANGE | TX | 77630 | |
| TAYLOR, PAUL | | 6605 SKEETER BRANCH | | | Lucedale | MS | 39452 | |
| TAYLOR, QUENTIN | | 116 MILTON MURRAH RD | | | LUCEDALE | MS | 39452 | |
| TAYLOR, RAVAN | | 3709 OAKRIDGE STREET | APT 3 | | PASCAGOULA | MS | 39567 | |
| TAYLOR, WAYLON | | 15931 OMAS RD | | | VANCLEAVE | MS | 39565 | |
| TAYLOR, WILLIAM | | 1705 MCVEAY LN | | | GAUTIER | MS | 39553 | |
| TAYLORS INTERNATIONAL SVCS INC | | P.O. BOX 54591 | | | NEW ORLEANS | LA | 70154-4591 | |
| TAYYEEB ABOOBAKER, KHALFEY | | 3102 EDEN ST | APT 32 | | PASCAGOULA | MS | 39581 | |
| Tayyeeb Aboobaker, Khalfey | | PLOT NO 449/1 450 NATIONAL GARDEN BLD | "TAKKA' AT POST PANVEL, DIST RAIGAD PIN NO. 410206 | | MAHARASTRA | | | INDIA |
| TBS SHIPPING SERVICES INC. | | 612 EAST GRASSY SPRAIN ROAD | | | YONKERS | NY | 10710 | |
| TEAGUE, MICHAEL | | 4112 BELLVIEW AVE | | | MOSS POINT | MS | 39663 | |
| TEAK DECKING SYSTEMS | | 7061 15TH STREET EAST | | | SARASOTA, | FL | 34243 | |
| TEAM ONE COMMUNICATIONS | | 1777 OLD MOBILE HIGHWAY | | | PASCAGOULA | MS | 39567 | |
| TEAM ONE COMMUNICATIONS INC | | P.O. BOX 17148 | | | PENSACOLA | FL | 32522 | |
| TEAM SOUTH, INC. | | P.O. BOX 119 | | | HURLEY | MS | 39555 | |
| TEAM WASTE OF GULF COAST, LLC | | 14339 HUDSON-KROHN RD | | | BILOXI | MS | 39532 | |
| TEASLEY, WILLIAM | | 8880 CONQUISTADOR | EAST | | GRAND BAY | AL | 36541 | |
| TECH POWER CONTROL | | 10507 FALL STONE ROAD | | | HOUSTON, | TX | 77272-2033 | |
| TECHCORR USA MANAGEMENT, LLC | | P.O. BOX 1759, DEPT 509 | | | HOUSTON | TX | 77251-1759 | |
| TECHCRANE | | 17639 HARDHAT DRIVE | | | COVINGTON | LA | 70435 | |
| TECHNICA DE MANTENIMIENTO NAVA | | CARRETERA MONTERREY-SALTILLO | KM 339 STA | CATARINA H.L. MEXICO | | | | |
| TECHNICAL MANAGEMENT SYSTEMS | | PO BOX 1466 | | | MANDEVILLE | LA | 70470 | |
| TECHNICAL MARINE MAINT MS, LLC | | 5437 WEST PARK AVE | | | HOUMA | LA | 70364 | |
| Technical Marine Maintenance Mississippi, LLC | | 5437 West Park Ave. | | | Houma | LA | 70364 | |
| TECHNICAL SERVICES INTERNATIONAL | | P.O. BOX 88486 | | | CHICAGO | IL | 60680-1486 | |
| TECHNICAL SPECIALTIES, INC. | | 30852 STATE HWY 181 | | | SPANISH FORT | AL | 36527 | |
| TECHNICAL TRADING DEVELOPMENT | | 4 KOLOKOTRONI STREET | 145 62 KIFISSIA | | ATHENS, GREECE | | | |
| TECHNIP | | 11700 KATY FREEWAY | SUITE 150 | | HOUSTON | TX | 77079 | |
| TECHNIP OFFSHORE UK LTD | | ASSET DEVELOPMENT DEPARTMENT | | | SCOTLAND | | | UK |
| Technip Offshore UK Ltd | | Enterprse Drive, Westhill | | | Aberdeen AB32 6TQ | | | |
| TECHNIP UK Limited | | Gas Export Line | PO Box 11900 | Enterprise Drive, Westhill | Aberdeenshire | UK | AB32 6TQ | UK |
| TECHNIP USA, INC. | | 11700 KATY FREEWAY, STE 150 | | | HOUSTON | TX | 77079 | |
| TECHNOLOGY ASSOCIATES, INC. | | 5201 WESTBANK EXPRESSWAY #100 | | | MARRERO | LA | 70072 | |
| TECHNOMAR SHIPPING INC. | | | | | | | | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHWELD, INC. | GERALD TAYLOR | P.O. DRAWER 1900 | | | PASCAGOULA | MS | 39568-1900 | |
| TECNICO | | 750-A NORTH VIADUCT ROAD | | | CHICKASAW, | AL | 36611 | |
| Tecnico Corporation | | 7611 Lake Road South | Building 307 | | Mobile | AL | 36605 | |
| TECO OCEAN SHIPPING (X-GULF CO | | 1300 EAST 8TH AVENUE, SUITE S- | | | TAMPA | FL | 33605 | |
| TECSHIP SERVICES, INC. | | 6108 E. BUSINESS HWY. 98 | | | PANAMA CITY | FL | 32404 | |
| TEE, JOHN | | 173 HOWELL WELFORD | RD | | LUCEDALE | MS | 39452 | |
| TEEKAY MARINE SERVICES HOUSTON | | 909 FANIN | | | HOUSTON | TX | 77010 | |
| TEEKAY MARINE SERVICES HOUSTON | | TWO HOUSTON CENTER, SUITE 3350 | | | HOUSTON | TX | 77010 | |
| TEEKAY SHIPPING | | Ste#2000 Bentall 5550 Burrard | | | Vancouver, BC | BC | V6C2K2 | Canada |
| TEEKAY SHIPPING LTD. | | P. O. BOX N-6293 | 1ST FL. SCOTIA BANK BLDG., BAY | | NASSAU | BAH | | BAHAMAS |
| TEEPAK, INC. | | | | | | | | |
| TEETERS BROTHERS AGENCY | | 153 EAST PORT DRIVE | | | RIVIERA BEACH | FL | 33404-0326 | |
| TEETERS BROTHERS AGENCY | | WAREHOUSE A, PORT OF PALM BEAC | | | RIVIERA BEACH | FL | 33404-0326 | |
| TEIHCSON,J.R.& MANAGEMENT CO., | | 9TH FLOOR, WING LUNG BANK BLDG | 45 DES VOEUX ROAD | | CENTRAL | HON | 266190 | HONG KONG |
| TEKLINKS INC. | | PO BOX 830674 | MSC #703 | | BIRMINGHAM | AL | 35283 | |
| Teklinks, Inc. | | 201 Summit Parkway | | | Birmingham | AL | 35209 | |
| TEKNE SAM | | GEORGE V 14,AVENUE DE GRANDE B | | | MONTE CARLO | | 98000 | MONACO |
| TELARICO, FRANCIS | | 901 IBERVILLE DR | | | OCEAN SPRINGS | MS | 39564 | |
| TELEDYNE CONTINENTAL MOTORS | | P.O. BOX 90 | | | MOBILE | AL | 36601 | |
| TELLEPSEN CORP. | | P.O. BOX 87277 | | | HOUSTON | TX | 77287 | |
| Telson Pazhampilly, Fnu | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| TEMPEL, BRIAN | | 136 DOYLE HUTCHINSON | RD | | LUCEDALE | MS | 39452 | |
| TEMPLAR NAVIGATION S.A. | | | | | | | | |
| TENN TOM TANKS | | | | | | | | |
| TENNER, KENDRICK | | 1278 TENNER RD | | | NATCHEZ | MS | 39120 | |
| TENNESSEE TOWING | | 206 SOUTH PINE ST. STE. 203 | | | FLORENCE | AL | 35630 | |
| TENNESSEE VALLEY AUTH | | | | | KNOXVILLE | TN | 37901 | |
| TENNESSEE VALLEY AUTHORITY | | 1101 MARKET STREET (37402) | | | CHATTANOOGA | TN | 37401-2127 | |
| TENNESSEE VALLEY AUTHORITY | | P. O. BOX 111279 | | | CHATTANOOGA | TN | 37401-2127 | |
| TENNESSEE WILDLIFE RESOURCES | | | | | NASHVILLE | TN | 37204 | |
| TENN-TOM TOWING | | P.O. BOX 2826 | | | MOBILE | AL | 36652 | |
| TEO SHIPPING CORP. | | | | | ATHENS | | | GREECE |
| TEO SHIPPING CORPORATION | | 15 SACHTOURI STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| TEPUY C.A. | | APDO. DE CORREOS 201 | | | PUERTO ORDAZ 80 | VEN | | VENEZUELA |
| TERKOL-REDERIERNE (TERKILDSEN | | P. O. BOX 478 | JAEGERGAARDSGADE 107 | | DK-8100 AARHUS | DEN | | DENMARK |
| TERRACON CONSULTANTS, INC | | PO BOX 843358 | | | KANSAS CITY | MO | 64184-3358 | |
| TERRAL RIVER SERVICE | | | | | LAKE PROVIDENCE | LA | 71254 | |
| Terrapalli, Eswara R | | 1406 ACADIAN DRIVE | APT 24 | | HOUMA | LA | 70363 | |
| TERRELL, ELIZABETH | | 5649 CAROLINA AVE | | | GROVES | TX | 77619 | |
| TERRELL, JEFFREY | | 5649 CAROLINA | | | GROVES | TX | 77619 | |
| TERRY MATT MARINE, INC. | | ROUTE 1 BOX 258 | | | CUT OFF | LA | 70345 | |
| TERRY PETTY & ASSOCIATES | | 45 CHATEAU HAUT BRION DRIVE | | | KENNER | LA | 70065 | |
| TESCO TECHNICAL SERVICES, INC | | 9490 I-65 SERVICE ROAD | | | CREOLA | AL | 36525 | |
| TESLA OFFSHORE, LLC | | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| TESMA DENMARK A/S | | | | | | | | |
| Tesoro Marine Services | | 9426 Telephone Road | 9426 Telephone Road | | Houston | TX | 77075 | |
| TESORO PETROLEUM DISTR | | P.O. BOX 23278 | | | HARAHAN | LA | 70123 | |
| TEST CALIBRATION CO., INC. | | 3569 DESIRRAH DR. | | | MOBILE | AL | 36618 | |
| TEST CUSTOMER | | 1234 TEST ROAD | 2222 TEST ADDR TWO | | TEST | AL | 33333-1111 | XXX |
| TEST CUSTOMER | | 1 TEST ROAD | P.O. BOX 1111 | | MOBILE | AL | 11111 | |
| TEST CUSTOMER | | 2 TEST ROAD | P.O. BOX 2222 | | THEODORE | AL | 22222 | |
| TETRA APPLIED TECHNOLOGIES | | POST OFFICE BOX 4297 | | | HOUMA | LA | 70361 | |
| TETRA APPLIED TECHNOLOGIES, L. | | 25025 I-45 NORTH, SUITE 600 | | | THE WOODLANDS | TX | 77380 | |
| TETRA CHEM | | P.O. BOX 8858 | | | METAIRIE | LA | 70011 | |
| TETRA OFFSHORE SERVICES DIVISI | | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA TECHNOLOGIES | | 201 EVANS ROAD BLDG 2 STE 210 | | | JEFFERSON | LA | 70123 | |
| TETRA TECHNOLOGIES, INC. | | | | | | | | |
| TEW, NATHAN | | 20545 HWY 43 | SOUTH | | PICAYUNE | MS | 39466 | |
| TEX TRAC | | P.O. BOX 24009 | | | HOUSTON | TX | 77229 | |
| TEXACO | | 3040 POST OAK BLVD | SUITE 1600 | | HOUSTON | TX | 77056 | |
| TEXACO INC. | | 2000 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10650 | |
| TEXACO MARINE SERVICE | | SAVANNAH AVENUE AT GATE 24 | | | PORT ARTHUR | TX | 77640 | |
| TEXACO MARINE SERVICE | | 2901 TURTLE CREEK DR. | | | PORT ARTHUR | TX | 77642 | |
| TEXACO MARINE SERVICES INC. | | | | | | | | |
| TEXACO, INC. (NY) | | 2000 WINCHESTER AVE | | | WHITE PLAINS | NY | 10650 | |
| TEXAS A & M UNIV. MARINE OPERA | | P.O. BOX 1675 | | | GALVESTON | TX | 77553 | |
| TEXAS AMERICAN SHIPPING CORP. | | 16800 GREENSPOINT | | | HOUSTON | TX | 77060 | |
| TEXAS CITY BOATMAN | | P.O. BOX 121 | | | TEXAS CITY | TX | 77592-0121 | |
| TEXAS CITY BOATMEN | | P.O. BOX 121 | | | TEXAS CITY | TX | 77590 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | P.O. BOX 13089 | | | AUSTIN | TX | 78711-3089 | |
| TEXAS CREW BOATS, INC. | | P.O. BOX 644 | | | FREEPORT | TX | 77541-0644 | |
| TEXAS D O T | | VOUCHER PROCESSING | P.O. BOX 1386 | | HOUSTON | TX | 77251-1386 | |
| Texas Department of Agriculture | | P.O. Box 12076 | | | Austin | TX | 78711-2076 | |
| TEXAS DEPARTMENT OF HEALTH | | ZZ109-180 | P.O. BOX 149347 | | AUSTIN | TX | 78714-9347 | |
| TEXAS DEPARTMENT OF TRANSPORTA | | P. O. BOX 381 | | | GALVESTON | TX | 77553 | |
| TEXAS DEPT. OF TRANSPORTATION | | 300 WEST 15TH ST. 14TH FLOOR | WILLIAM CLEMENTS BLDG. | | AUSTIN | TX | 78701 | |
| TEXAS DIESEL PARTS SUPPLY | | 30917 QUINN ROAD | | | TOMBALL | TX | 77375 | |
| TEXAS DRYDOCK | | P.O. BOX 968 | | | ORANGE | TX | 77631-0968 | |
| TEXAS GENERAL LAND OFFICE | | P.O. BOX 12873 | | | AUSTIN | TX | 78711-2873 | |
| TEXAS GULF CONSTRUCTION COMPAN | | P.O. BOX 2110 | 7225 PORT INDUSTRIAL BLVD. | | GALVESTON | TX | 77553 | |
| TEXAS GULF REFRIGERATION, INC | | P.O. BOX 197 | . | | CLUTE | TX | 77531 | |
| TEXAS LEHIGH CEMENT CO. | | | | | | | | |
| TEXAS MARINE | | P.O. BOX 5218 | | | HOUSTON | TX | 77262 | |
| TEXAS MARINE AGENCY, INC. | | 602 SAWYER, STE. 410 | | | HOUSTON | TX | 77007 | |
| TEXAS MARINE SUPPLY CO. - FIRE | | P POX 9266 | | | HOUSTON | TX | 77261 | |
| TEXAS MARINE SUPPLY COMPANY | | P.O BOX 9266 | | | HOUSTON | TX | 77261 | |
| TEXAS MARINE TOWING, INC. | | P.O. BOX 1343 | | | CROSBY | TX | 77532 | |
| TEXAS MOORING | | 8150 SOUTH LOOP EAST, ST. 103 | | | HOUSTON | TX | 77017 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS PARKS AND WILDLIFE DEPT | | 4200 SMITH SCHOOL ROAD | | | AUSTIN | TX | 78744 | |
| TEXAS SEATRADE CORP. | | 1521 GREEN OAK PLACE, SUITE 10 | | | KINGWOOD | TX | 77339 | |
| TEXAS SHRIMP | | #2 NORTH PINE ROAD | | | TEXAS CITY | TX | 77591 | |
| TEXSHIP CHARTERING, INC. | | 7600 W TIDEWELL ROAD, SUITE 70 | | | HOUSTON | TX | 77040-5719 | |
| TEXTILES KAMEL NACIF S.A. | | PARQUE INDUSTRIAL PUEBLA 2000 | LOTE 2 | MANZANA 8 | PUEBLA, MEXICO | | | |
| TEXTRON MARINE | | 6600 PLAZA DRIVE | | | NEW ORLEANS | LA | 70127 | |
| TEXTRON MARINE & LAND SYSTEMS | | 19401 CHEF MENTEUR HWY. | | | NEW ORLEANS | LA | 70029 | |
| TGM SHIPPING AGENCY INC. | | 365 CANAL STREET | | | NEW ORLEANS | LA | 70130 | |
| TH. JACOBSEN MANAGEMENT AS | | | | | SARPSBORG | | | NORWAY |
| Thachil Varghese, Yacob | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THAIWIJAYA CO. LTD. | | 814/186 NORASINGH SOI 8, TAMBO | | | AMPHUR MUANG, S | THA | | THAILAND |
| Thakur Mahadeo, Chandrakant | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THALES-GEOSOLUTIONS | | | | | | | | U.K. |
| THAMES,JACKSON,HARRIS COMPANY INC. | | P.O. BOX 1927 | | | MOBILE | AL | 36633 | |
| Thammina, Ravi | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Thanasekar Chellappan | Asian American Legal Defense and Educational Fund | Ivy O. Suriyopas | 99 Hudson St. | 12th Floor | New York | NY | 10013 | |
| Thandayuthapani, Manikandan | | 3727 N.16 TH ST STE | 600 PMB #338 | | ORANGE | TX | 77632 | |
| Thangaraj, Arumugaraja | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Thaniseny, Chandran Shaju | Samuel v Signal | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| Thankachan Babu, Fnu | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Thankachan Sreeprurathu, Vijoy | | 3727 NORTH 16TH ST. | SUITE 600 PMB# 338 | | ORANGE | TX | 77632 | |
| Thankachan, Aniesh | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Thankachan, Shibu | Chakkiyattil v Signal | 1201 8TH AVE | NE#5 | | ABERDEED | SD | 57401 | |
| Thankappan Assari, Krishnan | Thomas v Signal | 3727 NORTH 16TH ST | 600 PMB #338 | | ORANGE | TX | 77632 | |
| Tharayil Xavier, Antoney | Thomas v Signal | KANNAMACI P.O. | | | COCHIN | | 682008 | INDIA |
| Tharayil Xavier, Antoney | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THAUMAS SHIPPING CO. S.A. | | 3 MAKRAS SOTAS | | | 185 31 PIRAEUS | GRE | | GREECE |
| The A588 & A572 Steel Company | | 133 SEBAGO LAKE DRIVE | | | SEWICKLEY | PA | 15143 | |
| THE BLENDEX CORPORATION | | 876 SHILOH FIRETOWER ROAD | | | FOXWORTH | MS | 39483 | |
| The Blueoceana Company Inc, | | P.o. Box 283. | | | Basking Ridge | NJ | 07920 | |
| The Employees' Retirement System of Alabama, an instrumentality of The State of Alabama and The Teachers' Retirement System of Alabama, an instrumentality of the State of Alabama | | 135 South Union Street | | | Montgomery | AL | 36104 | |
| THE GREAT LAKES TOWING COMPANY | | 1800 TERMINAL TOWER, 50 PUBLIC | | | CLEVELAND | OH | 44113 | |
| The Jore Group | | 18000 Pacific Hwy South | | | Seattle | WA | 98188 | |
| THE KULLMAN FIRM | | P. O. BOX 60118 | | | NEW ORLEANS | LA | 70160 | |
| THE LILLY COMPANY | | PO BOX 1000 | DEPT #184 | | MEMPHIS | TN | 38148-0184 | |
| THE MANITOWOC CO., INC. | | | | | | | | |
| THE MARITIME EXECUTIVE, LLC | | 3200 S. ANDREWS AVE, STE 100 | | | FT LAUDERDALE | FL | 33316 | |
| THE MOBILE PRESS REGISTER | | PO BOX 905924 | | | CHARLOTTE | NC | 28290-5924 | |
| THE NACHER CORPORATION | | P. O. BOX 609 | | | YOUNGSVILLE | LA | 70592 | |
| The Offshore Drilling Co. | | 2000 Sam Houston Pkwy Ste.800 | | | Houston | TX | 77042 | |
| THE ORANGE LEADER | | P.O. BOX 1028 | | | ORANGE | TX | 77631 | |
| The Orange Stationer | | PO Box 247 | | | Orange | TX | 77630 | |
| THE ORANGE STATIONER, INC. | | P.O. BOX 247 | | | ORANGE | TX | 77630 | |
| THE PASHA GROUP | | 5725 PARADISE DRIVE | SUITE 1000 | | CORTE MADERA | CA | 94925 | |
| THE PROPELLER CLUB OF THE U.S. | BILL VOGTNER | P. O. BOX 1631 | | | MOBILE | AL | 36633 | |
| THE PYNE COMPANIES, LTD | | 40 WALL STREET, SUITE 6200 | | | NEW YORK | NY | 10005 | |
| THE REGISTRAR COMPANY, INC. | | 1400 Preston Rd Suite 400 | | | PLANO | TX | 75093 | |
| THE REGISTRAR COMPANY, INC. | | 300 NORTH COIT ROAD | SUITE 800 | | RICHARDSON | TX | 75080 | |
| THE REYNOLDS COMPANY | | P.O. BOX 671344 | | | DALLAS | TX | 75267-1344 | |
| THE SHEARER GROUP, INC. | | 3101 NASA PARKWAY | SUITE 1 | | SEABROOK | TX | 77586 | |
| The Teachers' Retirement System of Alabama, an instrumentality of the State of Alabama | | 135 South Union Street | | | Montgomery | AL | 36104 | |
| THE TERMINIX INTL CO LP | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| THE VANE BROTHERS COMPANY | | 2100 FRANKFURST AVENUE | | | BALTIMORE | MD | 21226 | |
| THE VICTORY SHIP, INC. | | 705 CHANNELSIDE DRIVE | | | TAMPA | FL | 33602 | |
| Thelma Container KS | | | | | | | | |
| THENAMARIS (SHIPS MANAGEMENT) | | P. O. BOX 70087 | 16 ATHINAS & VORREOU STREETS | | KAVOURI 166 71 | GRE | | GREECE |
| Thenooran Kumaran, Unnikrishnan | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THEPINTHACK, KONGPHENG | | 8140 LAOS ST. | | | IRVINGTON | AL | 36544 | |
| THEPPHANORINH, ANOUSONE | | 9256 BEVERLY RD | | | IRVINGTON | AL | 36544 | |
| THEPPHANORINH, BOUNTHANH | | 9256 BEVERLY ST | | | IRVINGTON | AL | 36544 | |
| THEPPHANORINH, SOMCHANH | | 9256 BEVERLY RD | | | IRVINGTON | AL | 36544 | |
| Theratt B N, Krishna Kumar | | 3727 NORTH 16TH ST | SUITE 600 PMB #338 | | ORANGE | TX | 77632 | |
| THERIOT, ANTHONY | | 12417 SEAMAN RD | | | VANCLEAVE | MS | 39565 | |
| THERIOT, BRANDON | | 6102 NORTH BAYOU | BLACK DR | | GIBSON | LA | 70356 | |
| THERMACON SERVICE | | P.O. BOX 7826 | | | BEAUMONT | TX | 77726 | |
| Theruniparambil, Gogy Joseph | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Theruvilparambil, Joshy Joseph | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THESARCO SHIPPING CO. LTD. | | 99 AKTI MIAOULI | | | 185 38 PIRAEUS | GRE | | GREECE |
| Thettayil, Chacko D | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THIBAULT, SHERRY | | 1203 MARKET STREET | APT 307 | | PASCAGOULA | MS | 39567 | |
| THIBODEAUX MARINE SERVICES | | P.O. BOX 52896 | RT 2 BOX 29 GT, YOUNGSVILLE, L | | LAFAYETTE | LA | 70592 | |
| THIEN & HEYENGA BEREEDERUNGS U | | P.O. BOX 110229 | STEINHOFT 5 | | D-2000 HAMBURG | GER | | GERMANY |
| THIRD OCEAN MARINE NAVIGATION | | 34 DEFENSE ST. | | | ANNAPOLIS | MD | 21401 | |
| THIRD PARTY TECHNICAL SERVICES | | 7011 NORTH ATLANTIC AVE., STE | | | CAPE CANAVERAL | FL | 32920 | |
| Thiyagarajan, Sankar | | 27/14, APPA SAMY LANE | OLD WASHERMEN PET, | | CHENNAI TAMIL NADU | | 600021 | INDIA |
| Thiyagarajan, Sankar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THODE, JOHS, GMBH & CO. | | P. O. BOX 501509 | KOHLBRANDTREPPE 2 | | HAMBRUG | | | GERMANY |
| Thodukattilponnukattan, Narendran | | 6609 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| THOMAS KNIGHT | | | | | | | | |
| Thomas Nedumbakaran, Varghese | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THOMAS PETROLEUM TRANSIT | | | | | | | | |
| THOMAS PUMP & MACHINERY INC | | DEPT. AT 952531 | | | ATLANTA | GA | 31192-2531 | |
| Thomas Thomas, Binoy | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| THOMAS, ASHLEIGH | | 1402 COMMANCHE ST | | | PASCAGOULA | MS | 39581 | |
| THOMAS, BENJAMIN | | 1070 HAMILTON BRIDGE | DRIVE W | | MOBILE | AL | 36695 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, BRIAN | | 8552 GRAND FARMS DR | E | | GRAND BAY | AL | 36541 | |
| THOMAS, CYRILLE | | 6761 KINGS BRANCH DR | | | MOBILE | AL | 36618 | |
| THOMAS, GABRIEL | | 2418 TAFT AVE | | | PASCAGOULA | MS | 39567 | |
| THOMAS, OSCAR | | 1721 WINSTON LANE | | | MOBILE | AL | 36605 | |
| THOMAS, RAYMOND | | 313 SW MCFARLANE AVE | | | LAKE CITY | FL | 32025 | |
| THOMAS, REGINALD | | 8216 DAP RD | | | MOSS POINT | MS | 39562 | |
| THOMAS, RICHARD | | 6006 BIG POINT RD | | | MOSS POINT | MS | 39562 | |
| THOMAS, SEARLE | | 2406 N DOG RIVER DR | | | MOBILE | AL | 36605 | |
| THOMAS, WILLIAM | | 8101 WOODSTONE DRIVE | | | SEMMES | AL | 36575 | |
| THOMAS, YADER | | 816 SAN JACINTO | | | PORT ARTHUR | TX | 77642 | |
| THOMA-SEA BOAT BUILDERS, INC. | | P.O. BOX 53 | | | BOURG | LA | 70343 | |
| THOME SHIP MANAGEMENT PRIVATE | | P. O. BOX 2844 | 16 RAFFLES QUAY 43-01, HONG LE | | SINGAPORE 0104 | REP | | REPUBLIC OF SIN |
| THOME SHIP MANAGEMENT PTE LTD | | 16 RAFFLES QUAY | #43-01 HONG LEONG BUILDING | | | | 048581 | SINGAPORE RE |
| THOME SHIP MANAGEMENT PTE LTD | | P.O. BOX 2844 | | | SINGAPORE 904844 | | | |
| THOMPSON CAT RENTAL | BILLY LOEWEN | 1950 EAST I-65 SERVICE ROAD NORTH | | | MOBILE | AL | 36617 | |
| THOMPSON ENGINEERING | | 2970 COTTAGE HILL ROAD | SUITE 190 | | MOBILE | AL | 36606 | |
| THOMPSON MARINE TRANSPORTATION | | BOX 3468 | | | MORGAN CITY | LA | 70380 | |
| THOMPSON OFFSHORE, INC. | | 3091 BAYSHORE DRIVE | | | BACLIFF | TX | 77518 | |
| THOMPSON TRACTOR CO INC | | PO BOX 934005 | | | ATLANTA | GA | 31193-4005 | |
| THOMPSON TRACTOR CO., INC. | | P.O. BOX 2083 | | | MOBILE | AL | 36652 | |
| THOMPSON, BENJAMIN | | 1550 HWY 134 E | | | DALEVILLE | AL | 36322 | |
| THOMPSON, CHRISTOPHER | | 4012 GRIFFIN ST | | | MOSS POINT | MS | 39563 | |
| THOMPSON, FLOYD | | 16331 KHOLA STEWART ROAD | | | BAY MINETTE | AL | 36507 | |
| THOMPSON, MELVIN | | 5607 CLINTON AVE | | | MOSS POINT | MS | 39563 | |
| THOMPSON, REGIONALD | | 3724 MACPHELAH RD | | | MOSS POINT | MS | 39563 | |
| THOR | | FO-420 HOSVIK | | | | | | FAROE ISLANDS |
| THORESEN & CO., (BANGKOK) LTD. | | 26 / 26-27 ORAKARN BLDG, 8TH F | | | BANGKOK | | 10330 | THAILAND |
| THORESEN & CO., (BANGKOK) LTD. | | KWANG LUMPINEE, KHET PATHUMWAN | | | BANGKOK | | 10330 | THAILAND |
| Thoresen & Co., (Bangkok)LTD. | | 26/26-27 ORAKAM BUILDING | 10TH FLOOR | CHIDLOM ROAD, LUMPINEE | PATHUMWAN BANGKOK | | 10330 | |
| THORNES | | | | | ST. JOHN, NEW B | CN | E2L46 | |
| THORNHILL, WILLIAM | | P.O.BOX 264 | | | ESCATAWPA | MS | 39552 | |
| THORNTON MARINE INC. | | | | | WINNIE | TX | | |
| THORNTON, JOSEPH | | 129 DEVAUGHN RD | | | LUCEDALE | MS | 39452 | |
| THRASHER CONSTRUCTION | | | | | LIVINGSTON | TN | 38570 | |
| THREADED FASTENERS | | P.O. BOX 2644 | | | MOBILE | AL | 36652 | |
| THREADED FASTENERS, INC. | | PO BOX 3568 | | | JACKSON | MS | 39205-3568 | |
| THREE M CORPORATION | | | | | | | | |
| THRIFT, DANIEL | | 3255 CLUB HOUSE RD | LOT 117 | | MOBILE | AL | 36605 | |
| THRIFT, JOHN | | 12360 HOMESTEAD AVE | APT 58 | | GRAND BAY | AL | 36541 | |
| THRUST MASTERS OF TEXAS, INC. | | 12227 FM 529 | | | HOUSTON | TX | 77041 | |
| THRUSTMASTER OF TEXAS, INC. | | 6900 THRUSTMASTER DRIVE | | | HOUSTON | TX | 77041 | |
| THRUSTMASTER OF TEXAS, INC. | | P.O. BOX 840189 | | | HOUSTON, | TX. | 77284-0189 | |
| TIANJIN OCEAN SHIPPING CO. (CO | | 33 ZHEJIANG ROAD | | | TANGGU, TIANJIN | PEO | | PEOPLE'S REPUBL |
| TIBLIER, MILES | | 20002 KITO LN | | | VANCLEAVE | MS | 39565 | |
| TIDE SHIPPING LTD. | | 27-29 CONSORT RISE UNIT 2 | | | POKFULAM | HON | | HONG KONG |
| TIDELAND BARGE | | | | | METAIRIE | LA | 70011 | |
| TIDELAND SIGNAL CORPORATION | | 4310 DIRECTORS ROW | | | HOUSTON | TX | 77092 | |
| TIDEWATER MARINE | | P. O. BOX 802 | | | HARVEY | LA | 70059-2710 | |
| TIDEWATER MARINE | | 601 POYDRAS | | | NEW ORLEANS | LA | 70130 | US |
| TIDEWATER MARINE | | HALTER ACCT | 1440 CANAL ST | SUITE 2100 | NEW ORLEANS | LA | 70112 | |
| TIDEWATER MARINE (SCOTLAND) | | SOUTERHEAD ROAD | | | | | | SCOTLAND |
| TIDEWATER MARINE INC. | | P.O. BOX 2407 | | | MORGAN CITY | LA | 70381 | |
| TIDEWATER, INC. | | | | | | | | |
| Tidewater, Inc. | | P O Box 1519 | | | Amelia | LA | 70340 | |
| TIDEWATER, INC. | | POST OFFICE BOX 802 | | | HARVEY | LA | 70059-2710 | |
| TIDEWATER, INC. | | TIDEWATER PLACE, 1440 CANAL ST | | | NEW ORLEANS | LA | 70761 | |
| TIDEWATER, INC. (AMELIA) | | 200 FORD INDUSTRIAL ROAD | | | AMELIA | LA | 70340 | |
| TIDEWATER, INC. (AMELIA) | | P. O. BOX 1519 | | | AMELIA | LA | 70340 | |
| TIDEWATER, INC. (HOUSTON) | | 2000 WEST SAM HOUSTON PARKWAY | | | HOUSTON | TX | 77042 | |
| TIDEWATER, INC. (HOUSTON) | | SUITE 1280 | | | HOUSTON | TX | 77042 | |
| TIDEWATER, INC. (NOLA) | | 601 POYDRAS ST., PAN-AMERICAN | | | NEW ORLEANS | LA | 70130 | |
| TIDEWATER, MEXICO DIVISION | | CALLE 56 CON 53 #272 COL. MORE | | | CD. CARMEN CAMP. | | 24115 | MEXICO |
| TIDEWAY BV (MEMBER OF THE DEME | | P. O. BOX 7074 | | | GB BREDA | | 4800 | THE NETHERLANDS |
| TIDEWAY BV (MEMBER OF THE DEME | | TOPAASSTRAAT 64 | | | GB BREDA | | 4800 | THE NETHERLANDS |
| TIGER DIRECT INC | | P.O. Box 935313 | | | Atlanta | GA | 31193-5313 | |
| TIGER SHIPYARD | | | | | | | | |
| TIGER TANKS | | P.O. BOX 790 | | | BEAUMONT | TX | 77704 | |
| TILLMAN, JACOB | | 1004 WILDWOOD AVE | | | MOBILE | AL | 36609 | |
| TILLMAN, WALTER | | 7010 LEE CIRCLE | | | IRVINGTON | AL | 36544 | |
| TIM TUSING ENTERPRISES INC. | | PO BOX 76 | | | LA CROSSE | FL | 32658 | |
| TIMCO INDUSTRIES | | | | | NEW ALBANY | IN | 47151-0689 | |
| TIMCO INDUSTRIES INC. | | P.O. BOX 689 | | | NEW ALBANY | IN | 47151-0689 | |
| TIMCO SCRAP PROCESSING INC | | 5110 WASHINGTON AVENUE | | | PASCAGOULA | MS | 39581 | |
| TIME WARNER CABLE | | BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIRAWAN, THOA | | 1492 VICTORIA | | | BEAUMONT | TX | 77701 | |
| TISDALE, RONNIE | | 4606 NAVAHO AVE | | | PASCAGOULA | MS | 39581 | |
| TITAN CRUISE LINE | | | | | ST. PETERSBURG | FL | | |
| titan cruise lines | | | | | | | | |
| TITAN INDUSTRIES | | 13189 HIGHWAY 190 | | | COVINGTON, | LA. | 70435 | |
| TITAN MARITIME INDUSTRIES | | 410 SW 4TH TERRACE | | | DANIA | FL | 33004 | |
| TITAN MARITIME INDUSTRIES | | P. O. BOX 350465 (33335) | | | DANIA | FL | 33004 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITAN PELANGI SDN. BHD. | | XXX | | | KUALA LUMPUR | | | MALAYSIA |
| Titan Salvage Co. | | P O Box 350565 | | | Ft Lauderdale | FL | 33335 | |
| TITAN SALVAGE CO. (A CROWLEY C | | P. O.BOX 350465 | | | FT. LAUDERDALE | FL | 33335 | |
| TLC MARINE SERVICE, INC. | | BOX 506 | | | LOCKPORT | LA | 70374 | |
| TMC ELECTRIC MOTOR SERVICES | | PO BOX 3538 | | | MUSCLE SHOALS | AL | 35662 | |
| TMM (MEXICAN LINE) | | 5005 MITCHELLDALE, STE. 121 | | | HOUSTON | TX | 77092 | |
| TMM Div Maritima SA de DV | | Ave De La Cuspide No 4755 | Col. Parques Del Pedregal | Deleg. Tlalpan | Mexico DF 14010 | | | |
| TMM DIVISION MARITIMA SA DE CV | | AVENIDA DE LA CUSPIDE NO. 4755 | | | 14010 MEXICO CITY DF | | | MEXICO |
| TMM DIVISION MARITIMA SA DE CV | | COLONIA PARQUES DEL PEDREGAL, | | | 14010 MEXICO CITY DF | | | MEXICO |
| TOA SHOJI CO. LTD. | | 7-6 KAYABA-CHO, 3-CHOME, NIHON | | | TOKYO 103 | JAP | | JAPAN |
| TODCO - THE OFFSHORE DILLING C | | 2000 W. SAM HOUSTON PARKWAY, S | | | HOUSTON | TX | 77042-3615 | |
| TODD, JOEY | | 103 PASCAGOULA | RIVER DR | | LUCEDALE | MS | 39452 | |
| TODD, JUSTIN | | 2251 SALLY PARKER RD | | | LUCEDALE | MS | 39452 | |
| TODD, WILSON | | 29 LORING MILL RD | | | SUMTER | SC | 29150 | |
| TOEPFER, ALFRED C., SCHIFFAHRT | | P. O. BOX 106029 | GEORGSPLATZ 10 | | 20041 HAMBURG | | | GERMANY |
| Tog Mor Marine Contractors | | 81 Route De La Coula | 1618 Chatel St. Denis | Switzerland | | | | |
| TOKUMARU KAIUN CO. LTD | | 8TH FLOOR SAITO BUILDING 14-6 | | | KYOBASHI CHUO-K | JAP | | JAPAN |
| TOKUMARU KAIUN CO., LTD. | | SAITO BLDG. | NO. 14-6, 3-CHOME | KYOBASHI, CHUO-KU | TOKYO | | | |
| TOLBERT, AMOS | | 10435 RAMSEY RD | | | GRAND BAY | AL | 36541 | |
| TOLBERT, ARVIS | | 2228 RED BLUFF RD | | | MOSS POINT | MS | 39563 | |
| TOLBERT, DEMETRIUS | | 6427 AIRPORT BLVD | APT U172 | | MOBILE | AL | 36608 | |
| Toledo Ship Repair | | 2245 Front Street | | | Toledo | OH | 43605 | |
| TOLEDO SHIP REPAIR CO. | | 2245 FRONT STREET | | | TOLEDO | OH | 43605 | |
| TOLUNAY-WONG ENGINEERS, INC. | CINDY LO | 10710 S. SAM HOUSTON PKWY, STE 100 | | | HOUSTON | TX | 77031 | |
| TOM - MAC, INC. | | P.O. BOX 262541 | 10214 TELEPHONE ROAD | | HOUSTON | TX | 77207 | |
| TOM HANNA, P.C., ATTORNEY AND COUNSELOR AT LAW | | P.O. BOX 1384 | | | NEDERLAND | TX | 77627 | |
| TOMASOS BROTHERS INC. | | 2 IASSONOS STR | | | PIRAEUS | | 18537 | GREECE |
| TOMASSOS C., (HELLAS) INC. | | 2 IASSONOS STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| TOMAZOS SHIPPING CO. LTD. | | 140 NOTARA STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| TOMES, DAVID | | 2510 MARTIN STREET | | | PASCAGOULA | MS | 39567 | |
| TOMES, STEPHANIE | | 2510 MARTIN ST | | | PASCAGOULA | MS | 39581 | |
| TOMMY SUMLIN MAINT. INC. | | 3333 61ST ST. | | | PORT ARTHUR | TX | 77640 | |
| TOMPKINS, SEAN | | 545 2ND. ST. | | | BEAUMONT | TX | 77701 | |
| TONEY, JEFFREY | | P.O.BOX 31 | | | ORANGEFIELD | TX | 77639 | |
| TONI MARINE TRANSPORT LINE | | 10 KING RIDGE COURT | | | HOUMA | LA | 70363 | |
| TOOHEY, WILLIAM | | #8 CIRCLE D | | | ORANGE | TX | 77630 | |
| TOOL-SMITH COMPANY, INC. | JANET WALKER | DEPT. 3422, PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3422 | |
| TOP GLORY SHIPPING COMPANY, LT | | | | | HONG KONG | | | HONK KONG |
| TOP HAND ENTERPRISE | | P.O. BOX 1486 | | | MAGNOLIA | TX | 77353-1486 | |
| TOPAZ MARINE | | P.O. BOX 37102 | 4TH FLOOR FAISALIYAH BUILDING | SUHAIM BIN HAMAD STREET | AL SADD AREA | | | |
| TOR HUSJORD SHIPPING CO. | | | | | NORVIK, NORWAY | | | |
| TORCH, INC. | | | | | | | | |
| TORCH, INC. | | 401 WHITNEY AVENUE | SUITE 400 | | GRETNA | LA | 70056 | |
| TORDENSKJOLD MARINE MOBILE,INC | | 25369 HIGHWAY 98 | | | DAPHNE | AL | 36526 | |
| TORM SHIPPING INDIA PVT. LTD. | | 1ST FLOOR, LEELA BUSINESS PARK | | | MUMBAI | | 400 059 | INDIA |
| TORM SHIPPING INDIA PVT. LTD. | | ANDHERI KURLA ROAD | | | MUMBAI | | 400 059 | INDIA |
| TORM, DAMPSKIBSSELSKABET | | MARINA PARK | SUNDKROGSGADE 10 | DK-2100 COPENHAGEN | | | | |
| TORM, DAMPSKIBSSELSKABET A/S | | MARINA PARK, SUNDKROGSGADE 10 | | | DK-2100 COPENHAGEN 0 | XX | XXX | DENMARK |
| TORM, DAMPSKIBSSELSKABET, A/S | | MARINA PARK, SUNDKROGSGADE 10 | | | DK-2100 COPENHA | DEN | | DENMARK |
| TORO ACEVEDO, JAYSON | | 21635 MCDOWELL RD | | | SAUCIER | MS | 39574 | |
| TORP TECHNOLOGY | | 15995 N. BARKERS LANDING, SUIT | | | HOUSTON | TX | 77079 | |
| TORQUE, INC | | 201 CASTLEBERRY CT | | | MILFORD | OH | 45150 | |
| TORRES CARDENAS, ALFREDO | | 2621 MILLER ST | | | PORT NECHES | TX | 77651 | |
| TORRES CRESPO, RICARDO | | 11059 LAMEY BRIDGE | RD APT 324 | | DIBERVILLE | MS | 39540 | |
| TORRES CRUZ, JOSE | | 2636 NORTH 12TH | | | OCEAN SPRINGS | MS | 39564 | |
| TORRES ESTRADA, GUILLERMO | | 2424 ANGELINA ST | | | BEAUMONT | TX | 77702 | |
| TORRES HERNANDEZ, AGUSTIN | | 3940 INVERNESS | | | BEAUMONT | TX | 77707 | |
| TORRES VAZQUEZ, JOSHUA | | 5061 MAID MARRION DR | | | PASCAGOULA | MS | 39581 | |
| TORRES, ABEL | | 9473 N LA HOMA RD | | | MISSION | TX | 78574 | |
| TORRES, CLEMENTE | | 1602 BLACKJACK | | | EDINBURG | TX | 78541 | |
| TORRES, EFRAIN | | 2210 SOUTH ST. | | | BEAUMONT | TX | 77701 | |
| TORRES, ERICK | | 1006 12TH ST | | | PASCAGOULA | MS | 39567 | |
| TORRES, ERNESTO | | 4309 SCOVEL AVE | APT 34 | | PASCAGOULA | MS | 39581 | |
| TORRES, GERARDO | | 3918 11TH STREET | | | PORT ARTHUR | TX | 77642 | |
| TORRES, HECTOR | | 4610 ORCHARD AVE | LOT#14 | | PASCAGOULA | MS | 39581 | |
| TORRES, JESUS | | 500 SABINE AVE. | | | PORT ATRHUR | TX | 77642 | |
| TORRES, JESUS | | 8601 EDGEWATER BLVD | | | OCEAN SPRINGS | MS | 39564 | |
| TORRES, JOED | | 4107 VICTOR STREET | | | PASCAGOULA | MS | 39567 | |
| TORRES, JOHNNY | | 2404 BRIARGATE DR | | | GAUTIER | MS | 39553 | |
| TORRES, JOSE | | 2410 ANGELLE DR | | | PORT ARTHUR | TX | 77642 | |
| TORRES, JOSE | | 4400 HORIZON HILL BL | APT# 2317 | | SAN ANTONIO | TX | 78229 | |
| TORRES, JOSE | | 4630 6TH ST. | | | PORT ARTHUR | TX | 77642 | |
| TORRES, JOSEAN | | 3719 DANA CIRCLE | | | PASCAGOULA | MS | 39581 | |
| TORRES, JUAN | | 1602 BLACKJACK ST | | | EDINBERG | TX | 78541 | |
| TORRES, JUAN | | 2210 TOPAZ COURT | | | OWENSBORO | KY | 42303 | |
| TORRES, JUAN | | 2210 TOPAZ CT | | | OWENSBORO | KY | 42303 | |
| TORRES, JUAN | | 2621 MILLER ST | | | PORT NECHES | TX | 77651 | |
| TORRES, LUIS | | 5152 7TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| TORRES, LUIS | | 5231 LANDRY DR | | | PORT ARTHUR | TX | 77642 | |
| TORRES, MARCO | | 2621 MILLER ST. | | | PORT NECHES | TX | 77651 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, RAMIRO | | 10637 RED BUD RD | | | GULFPORT | MS | 39503 | |
| TORRES, RAMON | | 4601 6TH ST | | | PORT ARTHUR | TX | 77642 | |
| TORRES, RAUL | | 4402 OLD MOBILE HWY | | | PASCAGOULA | MS | 39581 | |
| TORRES, ROBERTO | | 5269 LANDRY DR. | | | PORT ARTHUR | TX | 77642 | |
| TORRES, RODOLFO | | 2436 AVE A | | | PORT ARTHUR | TX | 77642 | |
| TORRES, ROLANDO | | 2621 MILLER ST | | | PORT NECHES | TX | 77651 | |
| TORRES, SALVADOR | | 3703 ARLINGTON ST | | | PASCAGOULA | MS | 39581 | |
| TORRES, SALVADOR | | 5640 LANDRY LN | | | BEAUMONT | TX | 77708 | |
| TORRES, UBALDO | | 3938 LEWIS DR | | | PORT ARTHUR | TX | 77642 | |
| TORRES-ESCALANTE, JOSE | | 1302 PEEK AVE. | | | PORT ARTHUR | TX | 77642 | |
| TORTUGAS SHIPPING CO. | | 7975 MIAMI LAKE DRIVE, SUITE 4 | | | MIAMI | FL | 33016 | |
| TORVALD KLAVENESS & CO. AS | | Harbitzalleen 2A, P.O. Box 183 | Skoyen | | 0212 Oslo | | | Norway |
| TORVALD KLAVENESS & CO. AS | | HARBILTZALLEEN 2A, P.O. BOX 183 | SKOYEN | 0212 OSLO, NORWAY | | | | |
| TOSCO CORP. | | 212 SOUTH SHORE ROAD | | | RIVERHEAD | NY | | |
| TOTAL CRANE SERVICES | | P O BOX 244 | | | HUMBLE | TX | 77347 | |
| TOTAL CRANE SYSTEMS, INC. | JOHN TOPE | 2225 KENMORE AVENUE | UNIT 104 | | BUFFALO | NY | 14207 | |
| TOTAL TRANSPORT MARITIME | | TOUR AURORE 18, PLACE DES RELF | | | 92080 PARIS LA | FRA | | FRANCE |
| TOTTENVILLE MARINE | | 201 ELLIS STREET | | | STATEN ISLAND | NY | 10307 | |
| TOUPS LTD. | | P. O. BOX 2047 | 1116 JACKSON ST (AMELIA) | | MORGAN CITY | LA | 70381 | |
| Touradji Private Equity Master Fund, Ltd. | Touradji, Paul | 101 Park Avenue | 48th Floor | | New York | NY | 10178 | |
| TOUSINAU, JEREMY | | 1900 SUGAR WOOD CT | | | MOBILE | AL | 36609 | |
| TOW LINE BARGES, INC | | P.O. BOX 256 | | | POINT CLEAR | AL | 36564 | |
| TOWN, ERNEST | | 3557 PINESTRAW DR. | | | SULPHUR | LA | 70615 | |
| TOWNE, EDWIN | | 2596 MAGNOLIA ST | | | BILOXI | MS | 39530 | |
| TOWNER, CORY | | 80 BORDER CIRCLE W | | | MOBILE | AL | 36608 | |
| TOYO SHIPPING LINE CO. LTD. | | LIBERIA BLDG. 4024, 1-CHOME CH | | | KURE HIROSHIM 7 | JAP | | JAPAN |
| TPC WIRE & CABLE | | 8387 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| TPT TRANSPORTATION | | | | | | | | |
| TPT TRANSPORTATION COMPANY | | 7747 TOM DRIVE | | | BATON ROUGE | LA | 70806 | |
| TraCCC LLC Consulting | | 4538 Cathedral Ave NW | | | Washington | DC | 20016 | |
| TRACY RUSK PAINTING | | | | | SIMMESPORT | LA | 71369 | |
| TRADE DEV | | | | | | | | |
| Tradebe Treatment & Recycling, LLC | Drew Hurst | Dept CH 19186 | | | Palatine | IL | 60055-9186 | |
| TRADESMEN INTERNATIONAL INC. | | 7302 HWY 613 | | | MOSS POINT | MS | 39563 | |
| Tradesmen Services, LLC | | 9760 Shepard Road | | | Macedonia | OH | 44056 | |
| TRADEWINDS A/S | | 1010 WASHINGTON BLVD. 2ND FLOOR | | | STAMFORD | CT | 06901 | |
| TRADEWINDS MARITIME SERVICES, | | P. O. BOX 210481 | | | ROYAL PALM BEACH | FL | 33421 | |
| TradeWinds Towing LLC | | 312 Minorca Avenue | | | St. Augustine | FL | 32080 | |
| TRADING ARRANGEMENT CORPORATIO | | 1424 W. SAM HOUSTON PKY. STE. | | | HOUSTON | TX | 77043 | |
| TRAHAN, KEVIN | | 6235 DIAMOND ROCK DR | | | KATY | TX | 77449 | |
| TRAHAN, ROGER | | 2142 SOUTH HWY 109 | | | VINTON | LA | 70668 | |
| TRAILER BRIDGE | | 10405 NEW BERLIN ROAD | | | JACKSONVILLE | FL | 32226 | |
| TRAILER BRIDGE | | 10405 NEW BERLIN RD. | | | JACKSONVILLE | FL | | |
| Trailer Bridge, Inc. | | 10405 New Berlin Rd. East | | | Jacksonville | FL | 32226 | |
| TRAMMELL, XAVIER | | 601 GAMMAGE ROAD | | | EUFEULA | AL | 36027 | |
| TRAN, CONG | | 5307 GULFWAY DR | # 109 | | GROVES | TX | 77619 | |
| TRAN, DU | | P.O. BOX 125 | | | BAYOU LA BATRE | AL | 36509 | |
| TRAN, DUNG | | 5100 15TH ST | | | PORT ARTHUR | TX | 77642 | |
| TRAN, DUNG | | 5615 KATHY LANE | | | BEAUMONT | TX | 77713 | |
| TRAN, HOANG-PETER | | 2031 WOODROW DR | | | PORT ARTHUR | TX | 77642 | |
| TRAN, MICHAEL | | 4349 VASSAR | | | PORT ARTHUR | TX | 77642 | |
| TRAN, NHAT | | 2740 GRAVES AVE. | | | GROVES | TX | 77619 | |
| TRAN, SANG | | 4121 WENTWORTH AVE | | | PORT ARTHUR | TX | 77642 | |
| TRAN, SONY | | 3624 9TH ST | | | PORT ARTHUR | TX | 77642 | |
| TRAN, THANH | | 4208 EVERGLADE | | | PORT ARTHUR | TX | 77642 | |
| TRAN, YEN | | 8318 VITERBO RD | | | NEDERLAND | TX | 77627 | |
| TRANS ATLANTIC SALES & SERVICE | | 5965 HECKSCHER DRIVE | | | JACKSONVILLE | FL | 32226 | |
| TRANS NATIONAL COMMUNICATIONS | | PO BOX 981038 | | | BOSTON | MA | 02298-1038 | |
| Trans National Communications (TNCI) | | P.O. Box 861038 | | | Boston | MA | 02298-1038 | |
| TRANS OCEAN EXPRESS LTD. | | 425 PARK AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10033 | |
| TRANS TECH, INC. | | dba ACADIANA CREW CHANGE SERV | P. O. BOX 52146 | | LAFAYETTE | LA | 70505 | |
| TRANS TEXAS GAS CORPORATION | | 1300 N. SAM HOUSTON PARKWAY E | SUITE 310 | | HOUSTON | TX | 77032-2949 | |
| TRANS TRADE CHICAGE | | 33 WEST SLADE STREET | | | PALATINE | IL | 60067-5028 | |
| TRANS TRADE CLEVELAND | | 24336 FORREST VIEW | | | COLUMBIA STATIO | OH | 44028 | |
| TRANS TRADE DETROIT | | 19855 W. OUTER DRIVE, SUITE 10 | | | DEARBORN | MI | 48124 | |
| TRANS TRADE MINNEAPOLIS | | 4353 WYNDHILL CIRCLE | | | WAYZATA | MN | 55391-3665 | |
| TRANS TRADE ST. LOUIS | | 133 BOATHOUSE DRIVE | | | GROVE | MO | 63040 | |
| TRANSATLANTIC CEMENT CARRIERS, | | CARRERA 53 NO. 76-57 | BARRANQUILLA | COLUMBIA | | | | |
| TRANSATLANTIC LINES LLC | | 6 LINCOLN AVE. | | | GREENWICH | CT | 06830 | |
| TRANSATLANTIC SHIP MANAGEMENT | | S-403-36 | | GOTHENBE RG, SWEDEN | | | | |
| TRANSERVE MARINE | | | | | NORFOLK | VA | 23501 | |
| TRANSERVE MARINE INC. | | P.O. BOX 717 | | | NORFOLK | VA | 23501 | |
| TRANSESTE SCHIFFAHRT GMB | | MATTENTWIET 5 | | | 20457 HAMBURG | | | GERMANY |
| TRANSFER NOROCZESNYCH TECHNOLO | | | | | | | | |
| TRANSGLOBAL SEA CARRIERS INC. | | 521 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| TRANSGROUP WORLDWIDE LOGISTICS | | PO BOX 69207 | | | SEATTLE | WA | 98168 | |
| TRANSGULF MARINE | | 3502 BROADWAY | | | HOUSTON | TX | 77017 | |
| TRANSIT AND LEVEL CLINIC | | 7414 EASTEX FWY | | | BEAUMONT | TX | 77708 | |
| TRANSMAN SHIPPING ENTERPRISES | | 24 KRONOU STREET VOULIGMENI | | | 166 71 ATHENS | GRE | | GREECE |
| TRANSMAR LTD. | | 98, MAIN STREET #237 | | | TIBURON | CA | 94920 | |
| TRANSMAR SHIPPING CO. S.A. | | 3 DEFTERAS MERACHIAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| TRANSMARINE ALABAMA, INC. | | 105 NORTH CONCEPTION ST. | | | MOBILE | AL | 36602 | |
| TRANSMARINE CHARTERING | | 11 MAIN STREET | | | COLD SPRING HARBOR | NY | 11724 | |
| TRANSMARINE CHARTERING (TRAMAR | | P. O. BOX 2700 | | | HALESITE | NY | 11743-0895 | |
| TRANSMARINE NAVIGATION, CORP. | | 825 E. SOUTHMORE, STE. 203 | | | PASADENA | TX | 77502 | |
| Transmontaigne Marine Group | | 1020 Port Blvd | Suite 2 | | Miami | FL | 33132 | |
| TRANSMONTAIGNE MARINE GROUP, I | | | | | | | | |
| Transnave Estaleiro De Raparos | | Praia Da Ribeira no. 160 | IIHA Do Governador | | Rio De Janiero Bra | | | |
| TRANSNAVE/TWB | | | | | RIO DE JANEIRO | | | BRAZIL |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSOCEAN ENTERPRISE INC. | | P. O. BOX 2765 | | | HOUSTON | TX | 77252-2765 | |
| TRANSOCEAN ENTERPRISE INC. | | PO BOX 4255 | | | HOUSTON | TX | 77210 | |
| TRANSOCEAN MARITIME AGENCIES S | | `LE PANORAMA` 57 RUE GRIMALDI | | | MC 98000 MONTE | MON | | MONACO |
| Transocean Offshore Deepwater | | Sonat Tower | 4 Greenway Plaza | | Houston | TX | 77046-0400 | |
| TRANSOCEAN OFFSHORE DEEPWATER | | 1311 Broadfield Blvd. | | | Houston | TX | 77084 | |
| TRANSOCEAN OFFSHORE DEEPWATER | | 2000 W. Sam Houston Pkwy S | Suite 800 | | Houston | TX | 77042 | |
| TRANSOCEAN OFFSHORE DEEPWATER | | 4 GREENWAY PLAZA | | | HOUSTON | TX | 77252-2765 | |
| TRANSOCEAN OFFSHORE DEEPWATER | | P.O. BOX 2765 | | | HOUSTON | TX | 77252-2765 | |
| TRANSOCEAN OFFSHORE, INC. | | #4 GREENWAY PLAZA | | | HOUSTON, | TX. | 77046 | |
| TRANSOCEAN SEDCO FOREX | | 1311 Broadfield Blvd. | | | Houston | TX | 77084 | |
| TRANSOCEAN SEDCO FOREX | | 5 Greenway Plaza | | | Houston | TX | 77046 | |
| TRANSOCEAN SEDCO FOREX | | PO BOX 2765 | | | HOUSTON | TX | 77046 | |
| TRANSOCEAN SHIPMANAGEMENT | | PALMAILLE 45 | 22767 HAMBURG | | | | | |
| TRANSOCEAN TRANSPORT CORPORATI | | P. O. BOX 21 | MAGSAYSAY BUILDING, 520 T. M. | | ERMITA | PHI | | PHILLIPINES |
| TRANSOCEANIC CABLE SHIP CO., I | | 412 MOUNT KEMBLE AVENUE, ROOM | | | MORRISTOWN | NJ | 07960 | |
| TRANSOCEANIC SHIPPING COMPANY, | | 32 EAST AIRLINE | | | KENNER | LA | 70062 | |
| TRANSOCIANIC SALVAGE & TOWING | | | | | | | | |
| TRANSPAPEL C.A., NAVIERA | | P. O. BOX 61316 | CENTRO PARQUE BOYACA, EDIFICO | | CARACAS 1071 | VEN | | VENEZUELA |
| TRANSPERE MARINE | | | | | NORFOLK | VA | 23501 | |
| TRANSPETROL | | CHAUSSEE DE LA HULPE 178 | 1170 | | BRUSSELS | | | BELGIUM |
| TRANSPETROL SERVICES N. V. | | P. O. BOX 2 | 150 CHAUSSEE DE AL HULPE | | B-1170 BRUSSELS | BEL | | BELGIUM |
| TRANSPORT DESGAGNES INC. | | 21, MARCHE-CHAMPLAIN ST. | | | QUEBEC CITY | | G1K 8Z8 | CANADA |
| TRANSPORT IGLOOLIK INC | | P. O. BOX 186 | | | SUCCURSALE "M" | QUE | H1V 3L8 | CANADA |
| TRANSPORTACION MARITIMA MEXICA | | AVENIDA DE LA CUSPIDE 4755, CO | | | TLALPAN, 14010, | MEX | | MEXICO |
| TRANSPORTACION MARITIMA MEXICA | | AVENIDA DE LA CUSPIDE NO.4755 | | | MEXICO D.F. | XX | 14010 | MEXICO |
| TRANSPORTACION MARITIMA MEXICA | | COL. PARQUES DEL PEDREGAL | | | MEXICO D.F. | XX | 14010 | MEXICO |
| TRANSPORTADORA COLOMBIA DE GRA | | P. O. BOX 240187 | K 21 NO. 88-51 | | BOGOTA | COL | | COLOMBIA |
| TRANSPORTATION SERVICES OF ST | | BOX 28 CRUZ BAY | | | VIRGIN ISLANDS | | 00831-0028 | |
| TRANSPORTATION TECH | | 9115 HIGHWAY 63 SOUTH | | | LUCEDALE | MS | 39452 | |
| TRANSPORTATION TECHNOLOGY | | 175 WESTWOOD DRIVE | | | SOUTHLAKE | TX | 76092 | |
| Transportation Technology | | 17 Westwood Drive | | | Southlake | TX | 76092 | |
| TRANSPORTE INDUSTRIAL S.A. | | CARRETERA GUANTA, KM. 5 PLANTA | | | PERTIGALETE-EDI | VEN | | VENEZUELA |
| TRANSPORTES NAVIEROS ECUATORIA | | P. O. BOX 4706 | AVENIDA 9 DE OCTUBRE 416 y CHI | | GUAYAQUIL | ECU | | ECUADOR |
| TRANSPORTESCOS TEIROS INTERNAC | | AVENUE 4 DE JULHO 14 | | | ILHA DE SAO VIC | CAP | | CAPE VERDE |
| TRANSTAR METALS | | 3800 EAST 26TH ST. | | | LOS ANGELES | CA | 90023 | |
| TRANSTAR SHIPPING CO. | | P O BOX 24115 | | | HOUSTON | TX | 77229-4115 | |
| TRANSTEC | | | | | PASS CHRISTIAN | MS | 39571 | |
| TRANSTECH MARINE | | 771 CARROLL ST., FL/2 | | | BROOKLYN | NY | 11215 | |
| TRANSWORLD BOILER | | ATTN: BOBBY TAYLOR | RD. #4  BOX 4110 | | BANGOR | PA | | |
| TRASEMAR | | C-35-B NO. 76-A ENTRE 66468 | | | CD. CARMEN CAMP. | | 24188 | MEXICO |
| TRASEMAR | | COLSAN AGOSTIN DEL PALMER C.P. | | | CD. CARMEN CAMP. | | 24188 | MEXICO |
| TRAVELERS INDEMNITY CO OF AMERICA | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELERS PROPERTY & CASUALTY CO OF AMERICA | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA (16%) | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVIS, ANTHONY | | 4338 A MCCOVERY EXT | | | Mobile | AL | 36695 | |
| TRAVIS, JOHN | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| TRAWICK, JEFFERY | | 7086 OLD PASCAGOULA | RD | | THEODORE | AL | 36582 | |
| Trax Tires | | | | | | | | |
| TRAYLOR BROS. | | | | | | | | |
| TRAYLOR BROTHERS | | 835 N. CONGRESS AVE. | | | EVANSVILLE | IN | 47715 | |
| TRAYLOR BROTHERS INC. | | 835 N. CONGRESS AVE. | | | EVANSVILLE | IN | 47715 | |
| TRAYLOR BROTHERS INC. | | P.O. BOX 5165 | | | EVANSVILLE | IN | 47715 | |
| TREECE, ANTHONY | | 12101 GRAYMONT RD | | | MOSS POINT | MS | 39562 | |
| TREECE, ENOS | | 13708 WOLFRIDGE RD | | | MOSS POINT | MS | 39562 | |
| TREECE, JAMIE | | 1709 AUBIN BLVD | | | GAUTIER | MS | 39553 | |
| TREHERN, THOMAS | | 10132 SHEEPHEAD DR | | | VANCLEAVE | MS | 39565 | |
| TREJO RUIZ, JOSE | | 4117 GULFWAY DR | APT# 217 | | PORT ARTHUR | TX | 77642 | |
| TREJO, JESUS | | 3107 18TH ST. | | | PORT ARTHUR | TX | 77642 | |
| TREJO-GUTIERREZ, RUBEN | | 3815 3RD ST | | | PORT ARTHUR | TX | 77642 | |
| TREV-CO, INC. | CHERYL WHALEN | 15543 DAVID'S COURT | | | BILOXI | MS | 39532 | |
| Trev-Co. | | 15543 Davids Ct. | | | Biloxi | MS | 39532 | |
| TREVINO, ARTURO | | 1320 9TH AVE | APT. 128 | | PORT ARTHUR | TX | 77642 | |
| TREVINO, FRANCISCO | | 6629 MADISON | | | GROVES | TX | 77619 | |
| TREVINO, SERGIO | | 614 W.KELLY | | | PHARR | TX | 78577 | |
| TRI CITY ELECTRIC | | P.O. BOX 1231 | | | PASCAGOULA | MS | 39569-1231 | |
| TRIANGLE BLUE PRINT CO | | 1123 CALDER AVE | | | BEAUMONT | TX | 77701 | |
| TRIANGLE BOLT | | 2917 E. ROUNDBUNCH RD. | | | ORANGE | TX | 77630 | |
| TRIANGLE FLEET | | P O BOX 533 | | | RESERVE | LA | 70084 | |
| TRIANGLE IRON. SCRAP & METAL | | P.O. BOX 7720 | | | BEAUMONT | TX | 77720 | |
| TRIANGLE ROTATING EQUIPMENT SPECIALIST | | P.O. BOX 1124 | | | ORANGE | TX | 77630 | |
| TRIANGLE STUDS AND NUTS | | PO BOX 1306 | | | NEDERLAND | TX | 77627 | |
| TRIANGLE WASTE SOLUTIONS | | P.O. BOX 4253-P | | | HOUSTON | TX | 77210-4253 | |
| TRIANGLE WASTE SOLUTIONS | TONY | 1000 S. BUSINESS PARK DR. | | | PORT ARTHUR | TX | 77640 | |
| TRIBBLE, STEVEN | | 1413 ALABAMA ST | | | LEAKESVILLE | MS | 39451 | |
| TRI-CITY ELECTRIC SUPPLY COMPY | | P.O. BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| TRICO DE MEXICO S.A. C.V. | | | | | CD. CARMEN CAMP. | | | MEXICO |
| TRICO MAINTENANCE OPERATION IN | | P.O. BOX 3468 | 610 PALM ST | | HOUMA | LA | 70361 | |
| TRICO MARINE | | P. O. BOX 2468 | 610 PALM STREET | | HOUMA | LA | 70361 | |
| TRICO MARINE | | P.O. BOX 2468 | | | HOUMA | LA | 70361 | |
| TRICO MARINE SERVICES, INC. (H | | 10001 WOOD LOCH FOREST DRIVE | | | THE WOODLANDS | TX | 77380 | |
| TRICO MARINE SERVICES, INC. (H | | 250 NORTH AMERICAN COURT | | | HOUMA | LA | 70363 | |
| TRICO MARINE SERVICES, INC. (H | | P.O. BOX 4097 (70361) | | | HOUMA | LA | 70363 | |
| TRICO MARINE SERVICES, INC. (H | | SUITE 612 | | | THE WOODLANDS | TX | 77380 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICOM SHIPPING, INC. | | 10777 NORTHWEST FWY., STE. 140 | | | HOUSTON | TX | 77092 | |
| TRIDENT MARINE | | 2553 DURHAM DR. S | | | MOBILE | AL | 36606 | |
| TRIDENT MARINE MANAGERS, INC. | | 14425 TORREY CHASE BLVD. | | | HOUSTON | TX | 77014 | |
| Trident Marine Managers, Inc. | | 14425 Torrey Chase Blvd., Ste. 200 | Houston, TX 77014 | | Houston | TX | 77014 | |
| TRIDENT MARINE SERVICES (INDIA | | 302, RAM NIMI, 8 MANDLIK ROAD | | | COLABA, MUMBAI | | 400 001 | INDIA |
| TRIDENT MARITIME AGENCY | | 50 BROADWAY | | | NEW YORK | NY | 10004 | |
| TRI-ED / NORTHERN VIDEO DISTRIBUTION | | P.O. BOX 840506 | | | DALLAS | TX | 75284-0506 | |
| TRIGONOR SHIPPING AS | | NY-PARADIS 37 | | | PARADIS, PARADI | NOR | | NORWAY |
| Trijo Vadakkepurathan, Unknown | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| TRILLIUM MARINE | | P.O.BOX 671854 | | | DETROIT | MI | 48267-1854 | |
| TRIMBLE NAVIATION LIMITED | | 935 STEWART DR | | | SUNNYVALE | CA | 94085 | |
| TRINH, DUNG | | 8668 CAPITAL DR N | | | Mobile | AL | 36695 | |
| TRINH, HOA | | 711 BRAZOS AVE | | | PORT ARTHUR | TX | 77642 | |
| TRINIDAD, DAHIANA | | 2403 EDEN ST | APT 149 | | PASCAGOULA | MS | 39581 | |
| TRINITY IND. TRANSPORTATION | | TRINITY INDUSTRIES | P.O. BOX 568887 | | DALLAS | TX | 75356-8887 | |
| TRINITY MARINE | | 850 PINE STREET | | | BEAUMONT | TX | 77701 | |
| TRINITY MARINE PRODUCT | | P.O. DRAWER 70 | | | MADISONVILLE | LA | 70447 | |
| TRINITY OFFSHORE | | 150 HIGHWAY 21 | | | MADISONVILLE | LA | 70447 | |
| TRINITY YACHTS | | 4325 FRANCE ROAD | | | NEW ORLEANS | LA | 70126 | |
| TRINITY YACHTS, LLC | | 13085 SEAWAY ROAD | | | GULFPORT, | MS | 39503 | |
| TRINITY YACHTS, LLC | | 4325 FRANCE ROAD | | | NEW ORLEANS | LA | 70126 | U SA |
| TRINTON MARINE SERVICES | | | | | | | | |
| TRIPLE G SUPPLY | | | | | | | | |
| TRIPLE SON WHOLESALE TIMBER | | PO BOX 338 | | | CUT OFF | LA | 70345 | |
| TRIPLETT, LINDA | | 3630 MORNINGVIEW DR | | | MOSS POINT | MS | 39563 | |
| Tripod Development, Inc. | | | | | | | | |
| TRIPP MARINE CONSTRUCTION, COR | | 1038 DRIFT ROAD | | | WESTPORT | MA | 02790 | |
| TRISM SUPER HEAVY HAUL | | P.O. BOX 847 | | | DANBURY, | TX | 77534 | |
| TRITON (USA) SHIP AGENCY | | P.O. BOX 775 | | | MOBILE | AL | 36601 | |
| TRITON CO., LLC | | 3435 WILSHIRE BLVD. #2920 | | | LOS ANGELES | CA | 90010 | |
| TRITON ENTERPRIZES, INC | | 1100 WORLD TRADE CENTER | #2 CANAL STREET | | NEW ORLEANS | LA | 70130 | |
| TRITON MARINE S.A. | | 330 THISSEOS STREET | 176 75 KALLITHEA | ATHENS GREECE | | | | |
| TRITON SCHIFFAHRTS GMBH | | HAFENSTR. 6 | | | 26789 LEER | | | GERMANY |
| TRITON USA INC | | 1201 DAIRY ASHFORD, SUITE 100 | | | HOUSTON | TX | 77079 | |
| TRI-TRADING | | ATTN: LOIS DODSON-SCHMIDT | P.O. BOX 45 | | GRANITE CITY | IL | 62040 | |
| TROIKA, INC. | | | | | SAN MARINO | CA | 91108 | |
| TROJAN MARITIME INC. | | 5-7 KANARI STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| TROMS FYLKES D/S A/S | | P. O. BOX 548 | KIRKEGATEN 1 | | TROMSO | NOR | | NORWAY |
| TROPICAL CRUISE LINES | | 5505 WEST HWY. 98 | | | PANAMA CITY | FL | 32405 | |
| TROPICAL SHIPPING & CONSTRUTIO | | 821 AVENUE E. | | | RIVIERA BEACH | FL | 33404 | |
| TROPIS SHIPPING CO. LTD. | | 1-2 JOACOB'S WELL MEWS | | | LONDON W1H 5PD | UNI | | UNITED KINGDOM |
| TROY CONSTRUCTION, INC. | | P O BOX 450862 | | | HOUSTON | TX | 77245 | |
| TROY MARITIME SA | | 27 KM OLD NATIONAL ROAD ATHENS | | | MANDRA | | 19600 | GREECE |
| TRUE NORTH MARINE, LLC | | P. O. BOX 178 | | | PASS CHRISTIAN | MS | 39571 | |
| TRUONG, MICHAEL | | 8335 LEBARON AVE | | | CITRONELLE | AL | 36522 | |
| TRUONG, TAM | | 313 OLEANDER AVE. | | | CORPUS CHRISTI | TX | 78404 | |
| TRUSSELL, JACKIE | | 1218 MARKET ST | | | PASCAGOULA | MS | 39567 | |
| TRUSTWAVE | | 75 REMITTANCE DR  SUITE 6000 | | | CHICAGO | IL | 60675-6000 | |
| TS SHIPPING, INC. | | 12200 NORTHWEST FREEWAY | | | HOUSTON | TX | 77092 | |
| TSAKOS COLUMBIA SHIP MANAGEMEN | | 17564 P. FALIRO, P.O. BOX 7912 | | | ATHENS | | 17564 | GREECE |
| TSAKOS COLUMBIA SHIP MANAGEMEN | | MEGARON MAKEDONIA, 367 S7YNGRO | | | ATHENS | | 17564 | GREECE |
| TSAKOS SHIPPING & TRADING | | | | | | | | |
| TSAKOS SHIPPING & TRADING S.A. | | P. O. BOX 80146 | 85 AKTI MIAOULI | | 185 10 PIRAEUS | GRE | | GREECE |
| TSAKOS SHIPPING & TRADING SA | | MEGARON MAKEDONIA, 367, SYNGRO | | | 175 64 P. FALLRO, HE | | | GREECE |
| TSCHUDI & EITZEN AS | | P. O. BOX 216 | STRANDVEIEN 5 | | N-1324 LYSAKER | NOR | | NORWAY |
| TSCHUDI SHIP MANAGEMENT AS | | 4 SADAMA STR | | | TALLINN | | 10111 | ESTONIA |
| TSD CRANE & RIGGING | | 5300 BLUE MOUND ROAD | | | FORT WORTH | TX | 76106 | |
| TUBAL-CAIN MARINE SERVICES | | PO DRAWER 2364 | | | BEAUMONT | TX | 77704-2364 | |
| TUBE-MAC INDUSTRIES (SERVICES) | | 5201 ORCHARD ROAD | | | PASCAGOULA | MS | 39568 | |
| TUBE-MAC INDUSTRIES (SERVICES) | | P.O. BOX 7440 | | | SPANISH FORT | AL | 36577 | |
| TUBES N' HOSES OF MOBILE | RICKY RICHERSON | 834 SOUTH CONCEPTION STREET | | | MOBILE | AL | 36603 | U.S.A. |
| Tucker Energy Services Limited | | Albion Plaza Energy Centre, | 22 - 24 Victoria Avenue | | Trinidad | | | West Indies |
| TUCKER, BOBBY | | 14312 FM 1442 | | | ORANGE | TX | 77632 | |
| TUG BULL, INC. | | | | | GALVESTON | TX | | |
| TUG JOSEPHINE, INC. | | ROUTE 2, BOX 308 | | | GALVESTON | TX | 77554 | |
| TUGOSLAUENSKA OCEANSKA PLOVIDB | | P.O. BOX 18 | | | Y-85330 KOTOR | YUG | | YUGOSLA VIA |
| TUGS UNLIMITED, INC. | | 1244 DAVOL STREET | | | FALL RIVER | MA | 02720 | |
| TUGZ INTERNATIONAL, L.L.C. | | 1800 TERMINAL TOWER | 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113-2274 | |
| TULLIS, WILLIAM | | 2844 GASLIGHT LANE | SOUTH | | MOBILE | AL | 36695 | |
| TUNIDOS FISHING CORPORATION | | CALLE VELAQUEZ, 150 | 5TH PLANTA | 288002 MADRID | SPAIN | | | |
| TURBO FILTRATION CORPORATION | Charles Davis | 1490 TELEGRAPH RD | | | MOBILE | AL | 36610 | |
| TURBO TECHNIK | | ALSTERTWIETE 5 | | | D-20099 HAMBURG | | | GERMANY |
| TURBO TECHNIK | | HANNOVERSCHE STR 11 D-26384 | | | WILHELMSHAVEN | | | GERMANY |
| TURCIOS, JUAN | | 3470 WOODROW DR. | | | PORT ARTHUR | TX | 77642 | |
| TURECAMO MARITIME | | | | | | | | |
| TURKEY CONSULATE GENERAL | | 1990 POST OAK BLVD., STE. 1300 | | | HOUSTON | TX | 77056 | |
| TURNBULL, TARIM | | 1856 S. MOTT DRIVE | | | MOBILE | AL | 36617 | |
| TURNER CONSTRUCTION | | 1231 SKYVIEW DRIVE | | | BRANSON | MO | 65616 | |
| TURNER SUPPLY COMPANY | Theresa Bishop | P.O. DRAWER 1428 | | | MOBILE | AL | 36633 | |
| TURNER, GREGORY | | 201 FOREST HILL DR | | | Lucedale | MS | 39452 | |
| TURNER, HARRY | | 202 MAJOR FEATHER | | | DAUPHIN ISLAND | AL | 36528 | |
| TURNER, JEREMEY | | 12965 BOOTHTOWN RD | | | CITRONELLE | AL | 36522 | |
| TURNER, KENNY | | 17605 FOX CT | | | CITRONELLE | AL | 36522 | |
| TURNER, LEBARON | | 1309 WILSON AVE | | | DAPHNE | AL | 36526 | |
| TURNER, MARVUS | | 561 HYDRANGEA | | | ORANGE | TX | 77630 | |
| TURNER, ROBERT | | 4710 LEGARE AVE | | | PASCAGOULA | MS | 39567 | |
| TURNER, THOMAS | | 12071 JESSICA CIR | | | GULFPORT | MS | 39503 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tuticorin R, Vijayakumar | | 2/25-1 EZHIL NAGAR | TRICHY | | TAMIL NADU | | 620014 | INDIA |
| Tuticorin R, Vijayakumar | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| TUTOR, JAMIE | | 2400 HERITAGE DR | | | GAUTIER | MS | 39553 | |
| TWINS MARINE AND REPAIR | | 6720 MAYFAIR | | | HOUSTON | TX | 77087 | |
| TYCO FIRE & SECURITY | | 1107 FLOWERWOOD COURT | | | HOUSTON | TX | 77062 | |
| TYLER, CORNELIUS | | 2313 OLD MOBILE AVE | APT 615 | | PASCAGOULA | MS | 39567 | |
| TYNDALL AIR FORCE BASE | | | | | | FL | | |
| TYRE, JONATHON | | 337 SEAL AVE | | | LONG BEACH | MS | 39560 | |
| U RENTAL ALLS, INC | | 1628 STRICKLAND | | | ORANGE | TX | 77630 | |
| U S CORPS OF ENGINEERS | | | | | OLD HICKORY | TN | 37138 | |
| U S Corps of Engineers | | P O Box 60267 | | | New Orleans | LA | 70160-0267 | |
| U S MARITIME SERVICES | | P O BOX 930 | | | MEREAUX | LA | 70075 | |
| U. S. NAVY (NISC SAN DIEGO) | | | | | SAN DIEGO | CA | | |
| U. S. SHIPPING AND CHARTERING | | PO BOX 2945 | THORNALL STREET | 8th FLOOR | EDISON | NJ | 08818*2945 | |
| U. S. SHIPPING PARTNERS L.P. | | 399 THORNALL ST., 8TH FLOOR | | | EDISON | NJ | 08818-2045 | |
| U. S. SHIPPING PARTNERS L.P. | | P. O. BOX 2945 | | | EDISON | NJ | 08818-2045 | |
| U.S. ARMY | | 1099TH TRANSPORTATION | DETACHMENT | | FORT EUSTIS | VA | 23604 | |
| U.S. ARMY CORPS OF ENGINEERS | | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107-3390 | |
| U.S. ARMY ENGINEERS | | MOBILE DISTRICT | P.O. BOX 2288 | | MOBILE | AL | 36628 | |
| U.S. Bancorp | | 1310 Madrid Street | | | Marshall | MN | | 56258 |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | | P.O. BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| U.S. Bank Equipment Finance | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | |
| U.S. Bank Equipment Finance | | 1310 Madrid Street, Suite 101 | | | Marshall | MN | 56258-4002 | |
| U.S. COAST GUARD | | 8 DISTRICT, 500 CAMP ST. | | | NEW ORLEANS | LA | 70130 | |
| U.S. COAST GUARD  R&D CENTER | | ATTN: COMMANDING OFFICER | AVERY POINT | | GROTON | CT | 0634006096 | |
| U.S. COAST GUARD ACADEMY | | CONTRACTING OFFICER | | | NEW LONDON | CT | 06320 | |
| U.S. COAST GUARD BASE MOBILE | | BROOKLEY INDUSTRIAL COMPLEX | | | MOBILE | AL | 36615 | |
| U.S. COAST GUARD NAVAL | | ENGINEERING SUPPORT UNIT | 4640 URGUHART STREEET | | NEW ORLEANS | LA | 70117-4698 | |
| U.S. COAST GUARD PANAMA CITY | | COMMANDING OFFICER | P.O. BOX 4626 | | PANAMA CITY | FL | 32402-2626 | |
| U.S. COAST GUARD TAFT ANTIGUA | | U.S. NAVSUPPFAC ANTIGUA, BOX A | | | FPO MIAMI | FL | 34054-1200 | |
| U.S. CORPS OF ENGINEERS | | PHILADELPHIA DISTRICT | CUSTOM HOUSE - 2 D & CHESTNUT | | PHILADELPHIA | PA | 19106-2991 | |
| U.S. CORPS OF ENGINEERS | | VICKSBURG DISTRICT | 1500 WALNUT STREET | P.O. BOX 60 | VICKSBURG | MS | 39180-0060 | |
| U.S. CUSTOMS SERVICE | | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| U.S. DEFENSE CONSTRUCTION | | ATTN: DCSC-PDBP | P.O. BOX 16704 | | COLUMBUS | OH | 43216-5010 | |
| U.S. DEPARTMENT OF COMMERCE | | ATTN: GAIL MCDANIEL RM 303 | EASTERN ADMINISTRATIVE SUPPORT | 253 MONTICELLO | NORFOLK | VA | 23510-2314 | |
| U.S. DEPT. OF NAVY | | SUPERVISOR OF SHIPBUILDING | CONVERSION AND REPAIR, USN | ATTN: CODE 600 | PASCAGOULA | MS | 39568-2210 | |
| U.S. EEOC - Mobile Local Office | | 63 S. Royal Street, Suite 504 | | | Mobile | AL | 36602 | |
| U.S. FISH & WILDLIFE SERVICE ( | | 1 FEDERAL DRIVE ROOM 652 | | | FORT SNELLING | MN | 55111-4056 | |
| U.S. MARINE | | 19807 CHEF MENTEUR HWY. | | | NEW ORLEANS | LA | 70129 | |
| U.S. MARITIME | | PO BOX 1016 | | | CHALMETTE | LA | 70044 | |
| U.S. MARITIME ADMINISTRATION | | 365 CANAL STREET, SUITE 2590 | | | NEW ORLEANS | LA | 70130-1137 | |
| U.S. MARSHALLS OFFICE | | P.O. BOX 343 | | | MOBILE | AL | 36601 | |
| U.S. MARSHALS OFFICE | | SOUTHERN DISTRICT OF ALALBAMA | | | MOBILE | AL | | |
| U.S. NAVAL SEA SYSTEMS COMMAND | | C/O SUPSHIP PASCAGOULA | | | PASCAGOULA | FL | 39568-2210 | |
| U.S. NAVY | | 2121 8TH AVENUE, NORTH | ROOM 104 | | BIRMINGHAM | AL | 35203-2376 | |
| U.S. NAVY | | ATTN: ARTHUS AMES | MILITARY OCEAN TERMINAL BUILDING 42/4 | | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY | | SUPERVISOR OF SHIPBUILDING | CONVERSION AND REPAIR, USN | ATTN: CODE 440 A-4 | PASCAGOULA | MS | 39568-2210 | |
| U.S. NAVY  - USNS ABLE | | MSC T-AGOS UNIT, ATLANTIC | NAB LITTLE CREEK | ATTN: CODE N46077 | NORFOLK | VA | 23521-5599 | |
| U.S. NAVY  DUTTON | | MILITARY SEALIFT COMMAND, ATLA | MILITARY OCEAN TERMINAL BLDG. | 42/4 | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY (MSC) | | MILITARY SEALIFT COMMAND ATLAN | MILITARY OCEAN TERMINAL BLDG | 42/4 ATTN: CODE L5 | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY (SUPSHIP) | | SUPERVISOR OF SHIPBUILDING | CONVERSION AND REPAIR, USN | P.O. BOX 7003 | PASCAGOULA | MS | 39568-7003 | |
| U.S. NAVY ALBERT J. MEYER | | MSC PACIFIC | BLDG. 310-E, CODE N101 | | OAKLAND | CA | 94625-5010 | |
| U.S. NAVY DUTTON | | MILITARY OCEAN TERMINAL | BUILDING 42/4 | | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY HLT-1 (IX-514) | | SUPERVISOR OF SHIPBUILDING | CONVERSION & REPAIR | | PASCAGOULA | MS | 39567 | |
| U.S. NAVY JOB 1-4845 | | SUPERVISOR OF SHIPBUILDING | KAISE BUILDING | DUNLAP CIRCLE | MOBILE | AL | 36633 | |
| U.S. NAVY JOB 2-9787 | | SUPERVISOR OF SHIPBUILDING | CONVERSION & REPAIR, USN | | PASCAGOULA | MS | 39568-2210 | |
| U.S. NAVY MISSISSINEWA | | MILITARY SEALIFT COMMAND ATLAN | MILITARY OCEAN TERMINAL BLDG. | 42/4  ATTN: CODE 822 | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY PENSACOLA | | SUPERVISOR OF SHIPBUILDING | CONVERSION & REPAIR | | PASCAGOULA | MS | 39567 | |
| U.S. NAVY SATURN | | MILITARY SEALIFT COMMAND ATLAN | MILITARY OCEAN TERMINALBD 42/ | ATTN: CODE L-5 | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY SIRIUS | | MILITARY SEALIFT COMMAND | MILITARY OCEAN TERMINAL | BLDG 42/4 | BAYONNE | NJ | 07002-5399 | |
| U.S. NAVY TANNER | | MILITARY SEALIFT COMMAND, ATLA | MILITARY OCEAN TERMINAL BAYONN | BLDG 42 FOURTH FLOOR  L-10 | BAYONNE | NJ | 07002 | |
| U.S. NAVY VICTORIOUS | | MILITARY SEALIFT COMMAND ATLAN | MILITARY OCEAN TERMINGAL | BLDG. 42- FOURTH FLOOR L-10 | BAYONNE | NJ | 07002 | |
| U.S. NAVY ZEUS | | MILITARY SEALIFT COMMAND, PACI | BLDG. 310-5 CODE N101 O | | OAKLAND | CA | 94625-5010 | |
| U.S. SHIP MANAGEMENT, INC.(SEA | | 1210 CORBIN STREET, ELIZABETH, | | | ISELIN | NJ | 08830 | |
| U.S. SHIP MANAGEMENT, INC.(SEA | | P. O. BOX 406 | | | ISELIN | NJ | 08830 | |
| U.S. Shipping Corp. | | 399 Thornall St. 8th Floor | | | Edison | NJ | 08837 | |
| U.S. SPRINT COMMUNICATIONS CO. | | ATTN: ROBERT V. EAGLE | RESTON ENGINEERING | P.O. BOX 4475 | RESTON | VA | 22096 | |
| U.S. UNDERWATER SERVICES, LLC | | DEPT 8091 | PO BOX 650002 | | DALLAS | TX | 75265 | |
| U.S.A.C.E. | | WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107-3301 | |
| U.S.A.C.E. FINANCE CENTER | | 5722 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| U.S.A.C.E. VICKSBURG OFFICE | | 4155 CLAY STREET | | | VICKSBURG | MS | 39180-3435 | |
| U.S.ARMY ENGINEERS NEW ORLEANS | | ATTN: CODE W42HEM | P.O. BOX 60267 | | NEW ORLEANS | LA | 70160-0267 | |
| U.S.C.G, DEPT OF TRANSPORTATIO | | P O BOX 10012 | | | GALVESTON | TX | 77553 | |
| U.S.C.G. MLC, ATLANTIC | | 300 East Main Street | Suite 600 VPL-2 | | Norfolk | VA | 23510-9102 | |
| U.S.Coast Guard | | USCGC Decisive "WMEC629" | C/O Naval Station Pascagoula | | Pascagoula | MS | 39595 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S.Coast Guard | | USCG Group Mobile | S.Broad St. | | Mobile | AL | 36602 | |
| U.S.SPECIAL OPERATIONS COMMAND | | 1931 JEFFERSON DAVIS HIGHWAY | | | ARLINGTON, | VA. | 22240-5291 | |
| UB SHIPPING LTD | | 131 SHOREDITCH HIGH ST | LONDON E1 6JE | UK | | | | |
| UBITEC B.V. | | EMMALAAN 59 | | | 3051 JD ROTTERDAM | | 3051 | NETHERLANDS |
| UCLER DENIZCILIK VE TICARET A. | | TERSANE CADDESI DILLER, HAN 46 | | | 80000 KARAKOY, | TUR | | TURKEY |
| UDI - GOVERNMENT PROJECTS | | GOVERNMENT PROJECTS | | | | | | |
| UGLAND BROTHERS | | CASTLE HILL, BISHOPGATE ROAD | ENLGEFIELD GREEN | EGHAM, SURREY TW20 OYX | | | | |
| UGLAND CONSTRUCTION AS, STAVAN | | | | | STRAVANGER | | | NORWAY |
| UGLAND CONSTRUCTION CO. | | P O BOX 128 | | | GRIMSTAD | NOR | | NORWAY |
| UGLAND GROUP | | P. O. BOX 128 | | | N-4891 GRIMSTAD | NOR | | NORWAY |
| ULINE | JEFF | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| U-LINE CORPORATION | JENNIFER | BIN NO. 53165 | | | MILWAUKEE | WI | 53288 | |
| ULJANIK BRODOGRADILISTE D.D. | | P.P. 114/HR | | | PULA | | 52101 | CROTIA |
| ULJANIK TANKER MANAGEMENT | | | | | | | | |
| ULS CORPORATION | | 49 JACKES AVE. | | | TORONTO | CAN | M4T 132 | CANADA |
| ULS MARBULK | | 27 CONGRESS STREET | | | SALEM | MA | | |
| ULSTEIN BERGEN, INC. | | 2701 DELAWARE AVE. | | | KENNER | LA | 70062 | |
| ULSTEIN MARITIME | | 96 NORTH BEND ST | | COQUITLAM, B.C. | CANADA | | V3K6H1 | |
| ULSTEIN U.S.A. | | | | | | | | |
| ULTRASONICS & MAGNETIC CORP | MIKE STEVENSON | P.O. BOX 8787 | | | NEW ORLEANS | LA | 70182 | |
| UMOE SCHAT-HARDING | | 912 HIGHWAY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| UMUR FOREIGN TRADE CO. INC. SH | | YUKARI DUDULLU ORGANIZE SANAYI | | | 81260 DUDULLU, | TUR | | TURKEY |
| UNDERWOOD BUILDERS SUPPLY | | P.O. BOX 1587 | | | MOBILE | AL | 36633 | |
| UNDISCLOSED CUSTOMER | | | | | | | | |
| UNICOM MANAGEMENT SERVICES | | OASIS CENTRE | P.O. BOX 56674 | 3309 LIMASSOL | | | | CYPRUS |
| UNICOM MANAGEMENT SERVICES (CY | | P. O. BOX 6674 | 2ND, FLOOR, OASIS CENTRE, CORN | | LIMASSOL | CYP | | CYPRUS |
| Unie Van Redding | | Italielei 3 Bus 2 | B-2000 Antwerpen | | | | | |
| UNIGREEN MARINE S.A. | | LA BOCA BALBOA #0 | | | PANAMA | | | PANAMA |
| UNIGREEN MARINE S.A. | | P. O. BOX 9592 | | | PANAMA | | | PANAMA |
| UNIMAK ENTERPRISES, INC. | | ARCTIC ALASKA FISHERIES CORP. | 4250 24TH AVENUE WEST | | SEATTLE | WA | 98199 | |
| UNIMAR MARITIME SERVICES S.A. | | 9 AGIOS SPYRIDONOS & BOUBOULIN | | | 185 35 PIRAEUS | GRE | | GREECE |
| UNIMARS | | | | | | | | |
| UNION CAMP | | | | | FRANKLIN | VA | 23581 | |
| UNION CARBIDE | | P.O. BOX 8361 | | | SOUTH CHARLESTON | WV | 25303 | |
| UNION CARBIDE CORP | | ATTN: ROBERT P. JOSEPH | P.O. BOX 8361 | | S CHARLESTON | WV | 25303 | |
| UNION CARBIDE CORPORATION | | P.O. BOX 8361 | TECHNICAL CENTER/BLDG. 2000 | | SOUTH CHARLESTO | WV | 25303 | |
| UNION CARBIDE DISTRIBUTION ACC | | | | | SOUTH CHARLESTON | WV | 25303 | |
| UNION MARINE ENTERPRISES S.A. | | 9 DEFTERAS MERACHIAS STREET | | | 185 35 PIRAEUS | GRE | | GREECE |
| UNION OIL CO. OF CALIFORNIA | | P. O. BOX 7600 | UNOCAL CENTER, 1201 W. 5TH STR | | LOS ANGELES | CA | 90017 | |
| UNIONE LIGURE ARMAMENTO S.R.L. | | VIA G. D´ANNUNZIO 2-107 | | | 16121 GENOA | ITA | | ITALY |
| UNIQUE SHIPPING AGENCIES, LTD | | P.O. BOX 20399-25 HARBOUR ROAD | ROOM #1802 | | WANCHI | HON | 731828 | HONG KONG |
| UNIQUIP INDUSTRIES | | 6087 A YOUNGE ST | NORTH YORK, ONTARIO | M2M 3W2 CANADA | | | | CA |
| UNISHIP (HELLAS) SHIPPING & TR | | 35 SOCRATEUS & KOKKINAKI STREE | | | 145 61 ATHENS | GRE | | GREECE |
| UNISON MARINE CORP | | 4F-2, NO. 376, SECTION 4, JEN | | | TAIPEI 106 TAIWAN | | | TAIWAN |
| UNISON SYSTEMS INC | | 6130 GREENWOOD PLAZA BLVD | STE 100 | | GREENWOD VILLAGE | CO | 80111 | |
| UNITANKERS NAVIERA S.A. | | ANENDIA CORRIENTES 531, 3 PISO | | | 1043 BUENOS AIR | ARG | | ARGENTINA |
| UNITED AMERICAS SHIPPING SERVI | | 2601 S. BAYSHORE DRIVE | SUITE 1110 | | COCONUT GROVE | FL | 33133 | |
| UNITED ARAB SHIPPING CO. (S.A. | | AIRPORT ROAD, PO BOX 3636 | 13037 SAFAT | | SHUWAIKH | KUW | | KUWAIT |
| UNITED COMMUNICATIONS | LINDA | 5615 COLLEGE STREET | | | BEAUMONT | TX | 77707 | |
| UNITED EUROPEAN CAR CARRIERS A | | P. O. BOX 121, GREAT GRIMSBY | | | S. HUMBERSIDE D | UNI | | UNITED KINGDOM |
| UNITED FISHERIES OF KUWAIT | | P.O. BOX 22044 SAFAT | | | 13081 KUWAIT | | | |
| UNITED KINGDOM CONSULATE GENER | | 1100 MILAM, STE. 2260 | | | HOUSTON | TX | 77002 | |
| United Labor Group | | 635 Burlington Avenue | P.O. Box 1084 | | Logansport | IN | 46947 | |
| UNITED LABOR GROUP, LLC | | PO BOX 1084 | | | LOGANSPORT | IN | 46947 | |
| UNITED LABOR GROUP, LLC | | PO BOX 508 | | | LOGANSPORT | IN | 46947 | |
| UNITED MARINE SHIPYARD | | PO BOX 22077 | | | BEAUMONT | TX | 77720 | |
| UNITED OCEAN SERVICES | | 601 SOUTH HARBOUR ISLAND BLVD | SUITE 230 | | TAMPA | FL | 33602 | |
| UNITED PARCEL SERVICE | | | | | NASHVILLE | TN | 37229-2709 | |
| UNITED PARCEL SERVICE UPS | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED RAILROAD SERVICES | | | | | AURORA | CO | 80010 | |
| UNITED RENTALS | ROBBIE GUESNARD | P.O. BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS | | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS | | P.O. BOX 4719 | | | HOUSTON | TX | 77210 | |
| UNITED RENTALS | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| United Rentals (North America), Inc. | | 1413 Montlimar Drive | | | Mobile | AL | 36609 | |
| UNITED SCAFFOLDING | | 4651 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| UNITED SHIPPING & TRADING CO. | | MARITIME BLDG., 6 IASSONOS STR | | | 185 37 PIRAEUS | GRE | | GREECE |
| UNITED SITE SERVICES OF MS, LL | | PO BOX 10169 | | | GULFPORT | MS | 39505 | |
| UNITED SITE SERVICES OF MS, LL | | PO BOX 660475 | | | DALLAS | TX | 75266 | |
| UNITED SPACE ALIANCE, LLC | | 1000 LOCKHEED WAY | | | TITUSVILLE | FL | 32780 | |
| UNITED SPACE ALLIANCE | | 8550 ASTRONAUT BLVD. (USK-360) | | | CAPE CANAVERAL | FL | 32920-4304 | |
| United States Army Corps of Engineers | U.S. Attorney's Office | Eugene A. Seidel | 63 S. Royal St., Rm. 600 | | Mobile | AL | 36602 | |
| United States Army Corps of Engineers | U.S. Department of Justice | Michael A. DiLauro | Civil Division, Torts Branch | P.O. Box 14271 | Washington | DC | 20044-4271 | |
| UNITED STATES COAST GUARD | | NATL POLLUTION FUNDS CENTER | 4200 WILSON BLVD SUITE 1000 | | ARLINGTON | VA | 22203-1804 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES CRUISE LINES,LLC | | 909 3RD AVENUE, 9TH FLOOR | | | NEW YORK | NY | | |
| UNITED STATES DEPT OF COMMERCE | | 1315 EAST WEST HIGHWAY | | | SILVER SPRINGS | MD | 20910 | |
| UNITED STATES EVIRONMENT SRVC | | 2809 EAST JUDGE PEREZ DRIVE | | | MEREAUX | LA | 70075 | |
| UNITED STATES OF AMERICA, GOVE | | | | | WASHINGTON | DC | 20590 | |
| UNITED STATES POSTAL SERVICE | | 500 N 4TH ST | | | ORANGE | TX | 77630 | |
| UNITED STATES SHIPPING LLC | | 399 THORNALL STREET, 8TH FLOOR | | | EDISON | NJ | 08837 | |
| UNITED STATES SHIPPING LLC | | P. O. BOX 2945 (08816-2945) | | | EDISON | NJ | 08837 | |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | CINCINATTI | OH | 45999-0039 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 804525 | | CINCINNATI | OH | 45280-4525 | |
| UNITED STATES TREASURY | | PO BOX 931200 | | | LOUISVILLE | KY | 40293-1200 | |
| UNITED TANKERS AB | | P. O. BOX 8806 | SJOPORTEN, ERIKSBERG | | S-402 71 GOTHEN | SWE | | SWEDEN |
| UNITED TUGS INC. | | 2017 CONCORD ROAD (BELLE CHASS | | | HARVEY | LA | 70059 | |
| UNITED VAN LINES, INC. | | 1 UNITED DRIVE | | | FENTON | MO | 63026-1350 | |
| UNITED VISION LOGISTICS | | PO BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| UNITED WAY OF JACKSON & GEORGE COUNTIES | | 3510 MAGNOLIA STREET | | | PASCAGOULA | MS | 39567 | |
| UNITED YACHT GROUP, LLC | | 6007 VICTORY LANE | | | HARRISBURG | NC | | |
| UNITHAI LINE PUBLIC CO. LTD. | | 11 FLOOR, ALMA LINK BLDG., 25 | | | PLOECHIT, PATHU | THA | 10330 | THAILAND |
| UNITOR SHIP SERVICE, INC. | | 5937 SOUTH LOOP EAST | | | HOUSTON | TX | 77033-1017 | |
| UNITOR SHIP SERVICE, INC. | | 870 S. PETERS ST. | | | NEW ORLEANS | LA | 70130 | |
| UNITRAMP | | 16 S. CALVERT ST., SUITE 400 | | | BALTIMORE | MD | | |
| UNITRANS INTERNATIONAL, INC. | | 1851 ALEXANDER BELL DRIVE | SUITE 400 | | RESTON | VA | 22091 | |
| UNITY MARINE | | PO BOX 230321 | | | HOUSTON | TX | 77223-0321 | |
| UNITY MARINE, INC. | | | | | | | | |
| UNIVAN SHIP MANAGEMENT LTD. | | SUITE 801, ASIAN HOUSE, 1 HENN | | | WANCHAI | HON | | HONG KONG |
| UNIVERSAL AMERICAN BARGE CORP. | | 2420 ATHANIA PKWY. SUITE 300 | | | METAIRIE | LA | 70001 | |
| UNIVERSAL GLASS CO., INC | TREY BLANKENSHIP | 1305-A SPRINGHILL AVE | | | MOBILE | AL | 36604 | |
| UNIVERSAL INDUSTRIES | | | | | | | | |
| UNIVERSAL LANDSEA (JUMBO) | | 16801 GREENSPOINT DR, STE 375 | | | HOUSTON | TX | 77060 | |
| UNIVERSAL LANDSEA (JUMBO) | | 54 ROUIE ACACIAS | | | GENEVA | SWI | | SWITZERLAND |
| UNIVERSAL LANDSEA (JUMBO) | | van Vollenhovenstraat3 | 8th Floor | | Rotterdam, Netherlan | | 3016 BE | |
| UNIVERSAL MARINE INSPECTION | | PO BOX 1269 | | | SILSBEE | TX | 77656 | |
| Universal Maritime Services | | 115 Chernomorskogo Kazachestva | Office # 115 | | Odessa, Ukraine | | 65003 | |
| UNIVERSAL MARITIME SERVICES LT | | | | | | | | |
| UNIVERSAL MOTION COMPONENTS | | | | | CITY OF INDUSTR | CA | 91748 | |
| UNIVERSAL S.A. - UNILINE, NAVI | | P. O. BOX 10307 | LAS OROPENDOLAS 265, SAN ISIDR | | LIMA 100 | PER | | PERU |
| UNIVERSAL SEATRADE ASSOCIATES | | 20 PARKWAY ROAD | | | BRONXVILLE | NY | 10708 | |
| Universal Services | | 127 WPA Rd. | | | Belle Chasse | LA | 70037 | |
| UNIVERSAL SERVICES | | 127 WPA ROAD | | | BELLE CHASE | LA. | 70037 | |
| UNIVERSAL SERVICES COMPANY | RYAN DOBBINS | 1241 Hwy 63 N | | | LEAKESVILLE | MS | 39451 | |
| UNIVERSAL SHIPPING AGENCIES | | 2 CANAL STREET | #1918 WORLD TRADE CENTER | | NEW ORLEANS | LA | 70130 | |
| UNIVERSAL SHIPPING AGENCIES, I | | 11821 I-10 EAST, STE. 600 | | | HOUSTON | TX | 77029 | |
| UNIVERSAL SOLUTIONS | | P.O. BOX 220125 | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SUPPLY CO., INC. | | 1305 SPRINGHILL AVENUE | | | MOBILE | AL | 36604 | |
| UNIVERSE MARITIME | | 215 KIFISSIAS AVE. | 15124 MAROUSSI | ATHENS GREECE | | | | |
| UNIVERSE MARITIME LTD. | | 215 KIFISSIAS AVENUE | | | 151 24 ATHENS | GRE | | GREECE |
| UNIVERSE TANK SHIPS (DEL) LLC | | 19 W. 34TH STREET | | | NEW YORK | NY | 10001 | |
| UNIVERSITY OF DELAWARE | | SOUTH COLLEGE AVENUE | | | NEWARK | DE | 19716 | |
| UNIVERSITY OF HAWAII | | RESEARCH CORPORATION | 1110 UNIVERSITY AVE. ROOM 402 | | HONOLULU | HI | 96826 | |
| UNIVERSITY OF NEW ORLEANS | | GULF COAST REGIONAL MARITIME | TECHNOLOGY CENTER | 212 ENGINEERING BUILDING | NEW ORLEANS | LA | 70148 | |
| UNIVERSITY OF RHODE ISLAND | | P.O. BOX 145 | | | SAUNDERSTOWN | RI | 02874 | |
| UNIVERSITY OF RHODE ISLAND | | SCHOOL OF OCEANOGRAPHY, MARINE | | | SAUNDERSTOWN | RI | 02874 | |
| UNIVERSITY OF SOUTH ALABAMA | | ATTN: MR. BOB SHIP | DEPT. OF BIOLOGY | | MOBILE | AL | 36688 | |
| UNIVERSITY OF SOUTH FLORIDA | | | | | | FL | | |
| UNIVERSITY OF TEXAS AT AUSTIN | | 3925 W. BRAKER LANE | | | AUSTIN | TX | 78759 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | OFFICE OF TECHNOLOGY COMMERCIA | | | AUSTIN | TX | 78759 | |
| UNIVESAL S.A. - UNILINE, NAVIE | | P. O. BOX 10307 | LAS OROPENDOLAS 265 SAN ISIDRO | | LIMA 100 | PER | | PERU |
| UNKNOWN | | | | | | | | |
| Unniampathu, Gopalakrishnan N | Chakkiyattil v Signal | 318 BLUS BAYOU DRIVE | | | KISSIMEE | FL | 34743 | |
| Unnikrishna Pillai Balakrishna Pillai | Kambala v Signal | | | | | | | |
| UNSULATION, INC. | | P.O. BOX 231039 | | | NEW ORLEANS, | LA. | 70183-1039 | |
| UNUM PROVIDENT | | LIFE & ACCIDENT INS. COMPANY | 1 FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | |
| UNUM PROVIDENT | | P. O. BOX 740592 | | | ATLANTA | GA | 30374-0592 | |
| UOP LLC | | 25 EAST ALGONQUIN ROAD | | | DES PLAINES | IL | 60017 | |
| UPPER LAKES BARGE CO. | | 1669 12TH ROAD | | | BARK RIVER | MI | 49807 | |
| UPPER LAKES SHIPPING, LTD. | | 49,JACKES AVE. POSTBOX 488-STA | | | TORONTO | ONT | M4T 1E4 | CANADA |
| UPPER RIVER SERVICES | | | | | ST PAUL | MN | 55107 | |
| UPPERLINE EQUIPMENT CO. | | P.O. BOX 15195 | | | NEW ORLEANS, | LA | 70175 | |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPSTREAM AS, | | 5151 SAN FELIPE, SUITE 1440 | | | HOUSTON | TX | 77056 | |
| URBANIAK, KENNETH | | 5909 FOSTER ST. | | | PENSACOLA | FL | 32526 | |
| URQUIDEZ, CARLOS | | 3308 NEW YORK AVENUE | | | PASCAGOULA | MS | 39581 | |
| URQUIDEZ, JOSE | | 3202 BALTIMORE ST | | | PASCAGOULA | MS | 39581 | |
| URS NV | | NOORDERLAAN 139 | | | ANTWERP | | B-2030 | BELGIUM |
| US ARMY | | DLA WARREN, LAND DETACHMENT @ | | | WARREN | MI | 48397 | |
| US Army Corps of Engineers | | Vicksburg Contracting Office | 4156 Clay Street | | Vicksburg | MS. | 39183-3435 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US ARMY TANK AUTOMOTIVE(TACOM) | | SHIPSHIP PASCAGOULA/AUX & SMALL | | | Wilmington | DE | 19899-2046 | |
| US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | | | | |
| US BANCORP EQUIP FINANCE INC. | | PO BOX 230789 | | | PORTLAND | OR | 97281 | |
| US COAST GUARD | | C/O NATIONAL VESSEL DOCUMENTAT | RENEWAL DEPARTMENT | P.O. BOX 1119 | FALLING WATERS | WV | 25419 | |
| US COAST GUARD (CA) | | 1301 CLAY STREET | SUITE 807N | | OAKLAND | CA | 94612-5249 | |
| US COAST GUARD (CHARLESTON, SC | | 1050 REGISTER ST. | | | N. CHARLESTON | SC | 29405-2421 | |
| US COAST GUARD (PORTSMOUTH, VA) | | 431 CRAWFORD ST | | | PORTSMOUTH | VA | 23704-5004 | |
| US COAST GUARD (PORTSMOUTH, VA) | | COMMANDER (M), FIFTH COAST GUARD DISTRICT | | | PORTSMOUTH | VA | 23704-5004 | |
| US COAST GUARD BASE, MOBILE (U | | XX | | | MOBILE | AL | | |
| US COAST GUARD MAINTENANCE | | BLDG 400N ROOM 203 | | | GOVERNOR'S ISLAND | NY | 10004 | |
| US CUSTOMS & BORDER PROTECTION | | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| US DEPT. OF TRANSPORTATION | | P.O. BOX 530273 | | | ATLANTA | GA | 30353-0273 | |
| US DIAGNOSTICS, INC | RANDY FRIZZELL | P.O. BOX 19044 | | | HUNTSVILLE | AL | 35804 | |
| US DIAGNOSTICS, INC | | 2 PARADE STREET | | | HUNTSVILLE | AL | 35806 | |
| US DISTRICT COURT | | EASTERN DISTRICT OF TEXAS | FINES & RESTITUTIONS ACCT | | | | | |
| US EPA Region 3 | Attn Bettina Dunn, Paralegal Specialist | Office of Regional Counsel | 1650 Arch Street | | Philadelphia | PA | 19103 | |
| US EPA Region 3 | Bettina Dunn, Paralegal Specialist (3RC60) | Office of Regional Counsel | 1650 Arch Street | | Philadelphia | PA | 19103 | |
| US EPA Region 4 | Office of Regional Counsel | Sam Nunn Atlanta Federal Center | 61 Forsyth Street SW | | Atlanta | GA | 30303-8960 | |
| US JOINER LLC | | 435 ESSEX AVENUE | | | WAYNESBORO | VA | 77643 | |
| US JOINER LLC | | CROZET COMMONS, STE 200 | 5690 THREE NOTCH ROAD | | CROZET | VA | 22932 | |
| US OCEAN RIG INC. | | 10375 RICHMOND AVENUE | SUITE 1425 | | HOUSTON | TX | 77042 | |
| US OCEAN RIG INC. | | PO BOX 1150 | | | PASCAGOULA | MS | 39568 | |
| US OUTFITTERS LLC | | 10752 DEERWOOD PARK BLVD. S. | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| US POSTAL SERVICE | | PO BOX FEE PAYMENT | POSTMASTER | 911 JACKSON AVE | PASCAGOULA | MS | 39567-9998 | |
| US POSTAL SERVICE | | POSTAGE BY PHONE | CMRS-PB | PO BOX 7247-0166 | PHILADELPHIA | PA | 19170-0166 | |
| US TOOL GRINDING, INC. | TIM TULLIS | P.O. BOX 790120 | | | ST LOUIS | MO | 63179-0120 | |
| US VALVE CO | | 17159 PENN BLVD | | | PRAIRIEVILLE | LA | 70769 | |
| US, INCORPORATED | | P.O. BOX 11399 | | | CHICKASAW | AL | 36671 | |
| USA Labor | | 1340 W. Tunnel Blvd. Ste.620 | Ste.620 | | Houma | LA | 70360 | |
| USACE, VICKSBURGE | | 4155 CLAY ST. | | | VICKSBURGE | MS | 39180 | |
| USCG FINANCE CENTER C.O. | | 1430A KRISTINA WAY | | | CHESAPEAKE | VA | 23326 | |
| USCG FINANCE CTR-CO 0466 | | | | | CHESAPEAKE | VA | 23326 | |
| USCG FIRE & DETACHMENT | | COMMANDING OFFICE (03-23)USCG | FINANCE CENTER | 1430 A KRISTINA WAAY | CHESAPEAKE | VA | 23326-0623 | |
| USCG GULFPORT | | P.O. BOX 303 | | | GULFPORT | MS | 39502 | |
| USCG ISC NOLA | | 4640 URQUHART ST. | | | NEW ORLEANS | LA | 70126 | |
| USCG MAINTENANCE & LOGISTICS C | | 300 MAIN STREET TOWER, STE 600 | | | NORFOLK | VA | 23510-9102 | |
| USEPA William Jefferson Clinton | Building South (WJC South) | 1200 Pennsylvania Avenue N.W. | | | Washington | DC | 20004 | |
| USEPA William Jefferson Clinton Building | South (WJC South) | Office of General Counsel | 1200 Pennsylvania Avenue N.W. | 2310A | Washington | DC | 20004 | |
| USI SOUTHWEST | | 3900 NORTH CAUSEWAY BLVD | SUITE 1300 | | METAIRIE | LA | 70002 | |
| USNS ALBERT J. MEYER | | MILITARY SEALIFT COMMAND, PACI | INVOICE CONTROL SECTION CODE N | 822 | OAKLAND | CA | 94625-5010 | |
| USRY, DAVID | | 3015 EDEN ST | APT 4 | | PASCAGOULA | MS | 39581 | |
| USS LST SHIP MEMORIAL | | HOOKS TERMINAL | | | CHICKASAW | AL | 36611 | |
| USS LST SHIP MEMORIAL, INC. | | R/R 1 BOX 640 | | | EARLVILLE | IL | 60518 | |
| USS MOHAWK MEMORIAL MUSEUM | | P. O. BOX 186 | | | KEY WEST | FL | 33041 | |
| USS VESSEL MANAGEMENT, INC. (X | | 399 THORNALL STREET, 8TH FLOOR | | | EDISON | NJ | 08837 | |
| USS VESSEL MANAGEMENT, INC. (X | | P. O. BOX 2945 - 08818-2945 | | | EDISON | NJ | 08837 | |
| UTHAYAN KASET CO., LTD. | | 153/10 SOI RONGMUANG 3 | | BANGKOK | THAILAND | | 10330 | |
| UTILITIES ELECTRIC PRODUCTS | | | | | | | | |
| UTILITIES-NIXON CENTRAL STORES | | | | | COLORADO SPRING | CO | 80947 | |
| UTILITY OPTIMIZATION GROUP,LLC | | PO BOX 1144 | | | PASCAGOULA | MS | 39568-1144 | |
| V SHIPS | | P.O. BOX 39 | MONTE CARLO | | MONACO | | | |
| V SHIPS (FL) (SAME AS 3409) | | 1101 BRICKELL AVE., STE 300 | | | MIAMI | FL | 33133 | |
| V SHIPS (USA) INC. | | 641 LEXINGTON AVENUE, 10TH FLO | | | NEW YORK | NY | 10022 | |
| V Ships Canada Inc. | | 759 Victoria Square | 2nd Floor Suite 223 | Montreal | Quebec Canada | | H2Y2J7 | |
| V SHIPS INC. | | P. O. BOX 639 | AIGUE MARINE 24 AVENUE DE FONT | | MC 98013 MONTE | MON | | MONACO |
| V. SHIPS (ASIA) PTE LTD. | | 10 ANSON ROAD, #33-15 INTERNAT | | | SINGAPORE | | 079903 | SINGAPORE |
| V. SHIPS (FRANCE) | | 130, RUE VICTOR HUGO | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| V. SHIPS (MONACO) | | PO BOX 39 | | | MONTE CARLO | | | MONACO |
| V. SHIPS (UK) | | 30 CHANNEL WAY, OCEAN VILLAGE | | | SOUTHAMPTON | UK | S01 1TG | UNITED KINGDOM |
| V. SHIPS LEISURE USA | | 1101 BRICKELL AVENUE | SUITE 1500 | | MIAMI | FL | 33131 | |
| V. SHIPS USA LLC | | 1101 BRICKELL AVENUE, | SUITE 1500 | | MIAMI | FL | 33131 | |
| V.E.S. | | 5501 FAGLER STREET | | | METAIRIE, | LA. | 70003 | |
| VACUUM SERVICES GROUP LLC | | P.O. BOX 2303 | | | GULFPORT | MS | 39505 | |
| Vadakkal George, Shaiju | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Vadakkekoottu M, George Kutty | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Vadegora, Veer Raju | | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VAKIF DENIZ FINANSAL KIRALAMA | | P. O. BOX 853 | RIHTIM CADDESI 201 TAHIR HAN K | | 80040 KARAKOY, | TUR | | TURKEY |
| VAL ENTERPRISES | | | | | PIRAEUS | | | GREECE |
| Valbridge Property Advisors | Gerald Teel, MAI, SGA, CRE | 974 Campbell Road, Suite 204 | | | Houston | TX | 77024 | |
| VALCO | | | | | | | | |
| VALDES, CARLOS | | 6327 CUMBERLAND WAY | | | BILOXI | MS | 39532 | |
| VALDEZ, FAUSTINO | | 5111 ORCHARD AVE | APT 25 | | PASCAGOULA | MS | 39581 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, JULIO | | 1159 S 11TH ST | | | BEAUMONT | TX | 77701 | |
| VALDEZ, SERGIO | | 3037 10TH AVE | | | PORT ARTHUR | TX | 77642 | |
| VALDIVIA, VICTOR | | 3330 RIDGEMONT DR #1 | | | ORANGE | TX | 77630 | |
| VALE DO RIO DOCE NAVEGACAO S.A | | RUA VOLUNTARIOS DA PATRIA 143 | | | 20000 RIO DE JA | BRA | | BRAZIL |
| VALENCIA HERRERA, ANTONIO | | 2010 11TH AVE | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, ADALBERTO | | 4503 SUFFOLK ST | | | PASCAGOULA | MS | 39581 | |
| VALENCIA, ANGEL | | 4503 SUFFOLK ST | | | PASCAGOULA | MS | 39581 | |
| VALENCIA, CIPRIANO | | 830 PECOS AVE. | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, GONZALO | | 4011 LEXINGTON AVE. | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, IGNACIO | | 706 ALPINE DR. | | | PORT NECHES | TX | 77651 | |
| VALENCIA, JESUS | | 3815 LANCING AVE | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, JOSE | | 3127 OZARK AVE | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, LUIS | | 516 SABINE | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, MARCO | | 722 SABINE AVE. | | | PORT ARTHUR | TX | 77642 | |
| VALENCIA, ROBERTO | | 722 SABINE AVE | | | PORT ARTHUR | TX | 77640 | |
| VALENCIA, RUBEN | | 715 BRIDGEVIEW | | | BRIDGE CITY | TX | 77611 | |
| VALENCIA-RODRIGUEZ, ANTONIO | | 2346 GLENWOOD DR | | | PORT ARTHUR | TX | 77642 | |
| VALENTIN, JOE | | 3010 BARTLETT AVE | APT 10 H | | PASCAGOULA | MS | 39581 | |
| VALENTINE, STEPHANIE | | 1704 LIMA ST | | | GAUTIER | MS | 39553 | |
| VALES, JONATHAN | | 1912 22ND ST | | | PASCAGOULA | MS | 39581 | |
| VALIANT SHIPPING CO. (LONDON) | | CREECHURCH HOUSE, 37-45 CREECH | | | LONDON EC3A 5DJ | UNI | | UNITED KINGDOM |
| Validus Group, Syndicate 1183 | | Gracechurch House, 55 Gracechurch St. | | | London | | EC3V OJP | United Kingdom |
| Valiyaparambil, Antony Antony | Kambala v Signal | PO Box 8666 | | | MOSS POINT | MS | 39562 | |
| Valiyaveettil, Varghese Martin | | 6619 NORTH 50TH ST | APT C | | TAMPA | FL | 33610 | |
| VALKOR MARINE CONTRACT SERVICE | | | | | | | | |
| VALLADAREZ, OLBIN | | 5516 TROTTER ST | | | OCEAN SPRINGS | MS | 39564 | |
| Vallarian, Sajuchristy | Devassy v Signal | PALUVILAYIL HOUSE | KOIUILA-P.O KOLLAM-DIST PIN -691590 | | KERALA | | 691590 | INDIA |
| Vallarian, Sajuchristy | Devassy v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VALLE, ANTONIO | | 1701 LAKEVIEW AVE | | | PORT ARTHUR | TX | 77642 | |
| VALLECILLA, JHONATHAN | | 2311 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| VALLECILLA, LUIS | | 2311 PARSLEY AVENUE | | | PASCAGOULA | MS | 39567 | |
| VALLECILLA, LUIS | | 2311 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| VALLEJO, FRANKIE | | 1311 22ND ST LOT 9 | | | PASCAGOULA | MS | 39581 | |
| VALLEJO, ROLANDO | | 1720 TERREAL ST. | | | BEAUMONT | TX | 77701 | |
| VALLELY, EUGENE | | 1715 WILLIAMS ST | | | PASCAGOULA | MS | 39567 | |
| VALLENTINE, PAUL STEPHEN | | 3102 EDEN ST | APT 34 | | PASCAGOULA | MS | 39581 | |
| VALLERY, MORGAN | | 807 WALTER STR | APT 60 | | LAKE CHARLES | LA | 70605 | |
| VALLES DIAZ, ARNALDO | | 324 AVE. E. | | | NEDERLAND | TX | 77627 | |
| VALLES DIAZ, JOSE | | 324 AVENUE E | | | NEDERLAND | TX | 77627 | |
| VALLES S. S. (CANADA) INC. | | SUITE 1160, GUINNESS TOWER, 10 | | | VANCOUVER | BRI | V6E 2E9 | CANADA |
| VALLES S.S. CO. LTD. | | P. O. BOX 2937 | 14TH FL., NEW HENRY HOUSE, 10 | | | HON | | HONG KONG |
| VALLES STEAMSHIP CO. LTD. | | ONE WORLD TRADE CENTER, SUITE | | | NEW YORK | NY | 10048 | |
| VALLES STEAMSHIP COMPANY | | WORLD TRADE CENTER | SUITE 1151 | | NEW YORK | AL | 10048 | |
| VALLEY TRANSPORTATION, INC. | | 120 SO. CENTRAL AVE | | | ST. LOUIS | MO | 63105 | |
| VALMARINE SERVICES SA | | VAS. PAULOU & DIGENI 12 | | | VOULA, ATHENS | | 16673 | GREECE |
| VALSAMIS, INC. | | POWELL BUILDING 1100 LEELAND | | | HOUSTON | TX | 77002 | |
| VAN DIJK SHIPPING | | 9431 MS WESTERBORK | | | | | | THE NETHERLANDS |
| VAN OMMEREN SHIPPING (USA) LLC | | 46 SOUTHFIELD AVE. | THREE STAMFORD LANDING | SUITE 200 | STAMFORD | CT | | |
| VAN OMMEREN, N.V. PHS. | | P. O. BOX 1923 | WESTERLAAN 10 | | 3000 BX ROTTERD | NET | | NETHERLANDS |
| VAN SHIPPING CO. LTD. | | 1201 GREAT EAGLE CENTRE, 23 HA | | | WANCHAI | HON | | HONG KONG |
| VAN UDEN'S SCHEEPVAART EN AGEN | | P. O. BOX 1123 | VEERHAVEN 14-15 | | 3000 BC ROTTERD | NET | | NETHERLANDS |
| VAN ZANDVOORT SHIPPING P.V.B.A | | ITALIELEI 55 | | | ANTWERP | BEL | B-200 | BELGIUM |
| VANCLEAVE OLD PLACE HARDWARE & BUILDING SUPPLY | | 12605 HWY 57 | | | VANCLEAVE | MS | 39565 | |
| VANE LINE BUNKERING | | 4209 NEWGATE AVE. | | | BALTIMORE | MD | 21224 | |
| VANE LINE BUNKERING | | PIER 11 CANTON | | | BALTIMORE | MD | 21224 | |
| Vangapandu, Satyanarayana | Thomas v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VANGUARD MACHINERY INTL LLC | | 3609 CLINTON | | | HOUSTON | TX | 77020 | |
| VANGUARD MODULAR BUILDING SYS | | PO BOX 827527 | | | PHILADELPHIA | PA | 19182-7527 | |
| VANIMAR INC. | | 3 IASSONOS STREET | | | 185 37 PIRAEUS | GRE | | GREECE |
| VANTEC WORLD TRANSPORT (USA), INC. | | 991 FRANCISCO STREET | | | TORRANCE | CA | 90502 | |
| VANUATU MARITIME SERVICES, LTD | | 42 BROADWAY, 12TH FLOOR, SUITE | | | NEW YORK | NY | 10004 | |
| VARCO DRILLING SYSTEMS | | | | | | | | |
| VARCO DRILLING SYSTEMS | | P.O. Box 1473 | | | Houston | TX | 77251 | |
| VARGAS MORENO, GUILLERMO | | 4215 PROCTER ST | | | PORT ARTHUR | TX | 77642 | |
| VARGAS NAVA, JUAN | | 5257 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| VARGAS, ALEX | | 2448 5TH AVE. | | | PORT ARTHUR | TX | 77642 | |
| VARGAS, GUILLERMO | | 2895 BOBBY ST | | | PORT ARTHUR | TX | 77640 | |
| VARGAS, JESUS | | 6250 PAT AVE | | | PORT ARTHUR | TX | 77640 | |
| VARGAS, JOSE | | 248 LIVE OAK LN. | | | PORT ARTHUR | TX | 77642 | |
| VARGAS, LUIS | | 178 5TH ST BRIDGE | CITY | | PASCA | WA | 70094 | |
| VARGAS, ROGELIO | | 5101 ORCHARD | APT 37 | | PASCAGOULA | MS | 39581 | |
| VARGAS, ULISES | | 5101 ORCHARD AVE | APT 37 | | PASCAGOULA | MS | 39581 | |
| Varghese Kurisinkal Devassy | Manatt, Phelps & Phillips, LLP (New York) | Andrew Case | 7 Times Square | | New York | NY | 10036 | |
| Varghese Kurisinkal Devassy | Manatt, Phelps & Phillips, LLP | Daniele J Capasso | 700 12th Street NW | | Washington | DC | 20005 | |
| Varghese, Abraham | Joseph v Signal | P O BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Varghesekulathunkal, Mathew | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Varilease Finance Inc. | | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | |
| VARILEASE FINANCE, INC. | Cameron McClure | 6340 South 3000 East, Suite 400 | | | Salt Lake | UT | 84121 | |
| VARIOLINE SPARE PARTS SERVICE | | 1730 BRIELLE AVENUE | UNIT A | | OCEAN | NJ | 07712 | |
| Varkey Abraham, Varghese | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Varma Kambala, Suryaprakash | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VARNADOE, KENNETH | | 10000 Tucker Rd. | | | Ocean Springs | MS | 39565 | |
| VARNADORE, ROGER | | 121 GLENS DR | | | Lucedale | MS | 39452 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARSHIP SHIPPING CO. LTD. | | 71, POSSIDONOS AVE. & A.G. PAP | | | GLYFADA, ATHENS | | GR-16674 | GREECE |
| Varughese, Jacob | | 164 JUPITER STREET | | | MORGAN CITY | LA | 70380 | |
| VARUN SHIPPING CO. LTD | | 3RD FLOOR, LAXMI BUILDING | | | MUMBAI MAHARASHTRA S | | 400 001 | INDIA |
| VARUN SHIPPING CO. LTD | | 6 SHOORJI VALLABHDAS MARG, BAL | | | MUMBAI MAHARASHTRA S | | 400 001 | INDIA |
| Vasavan, Anuvas | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Vasavan, Babu | Joseph v Signal | 3727 NORTH 16TH ST | SUITE 600 PMB # 338 | | ORANGE | TX | | |
| VASQUEZ, EDUARDO | | 4010 ALANDALE ST | | | PASCAGOULA | MS | 39581 | |
| VASQUEZ, JULIO | | 1310 MARKET ST | B1 | | PASCAGOULA | MS | 39567 | |
| VASQUEZ, RAFAEL | | 4010 ALANDALE ST | | | PASCAGOULA | MS | 39581 | |
| VASQUEZ-MOTA, MAURO | | 3928 4TH ST. | | | PORT ARTHUR | TX | 77642 | |
| VASSEL, JAVON | | 1624 KYLES LANE | | | PRICHARD | AL | 36610 | |
| Vasudevan-Sulekha, Sony | David v Signal | 306 B GLENWOOD ST | | | MORGAN CITY | LA | 70380 | |
| Vattakkattu, Thomas | Chakkiyattil v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Vattekattu, Shaji | | PB # 1202 | | | AMELIA | LA | 70340 | |
| VAUGHAN, LANCE | | 2621 VAUGHAN RD | | | MOSS POINT | MS | 39562 | |
| VAUGHN CONTRACTORS | | | | | WAVERLY | TN | 37185 | |
| VAUGHN, CASEY | | 250 STONE CYPHER RD | | | LUCEDALE | MS | 39452 | |
| VAUGHN, CHASE | | 157 DICKERSON RD | | | LUCEDALE | MS | 39452 | |
| VAUGHN, CLAYTON | | 250 STONECYPHER RD | | | LUCEDALE | MS | 39452 | |
| VAUGHN, HAROLD | | 11110 LAKELAND DRIVE | | | GRAND BAY | AL | 36541 | |
| VAUGHN, SCOTTIE | | P.O. BOX 1514 | | | LUCEDALE | MS | 39452 | |
| VAUGHN, SECILY | | 2936 SAM KIRKWOOD DR | | | MOSS POINT | MS | 39562 | |
| VAUGHN, VIRGAL | | 196 EASLEY RD | | | LUCEDALE | MS | 39452 | |
| Vazhikudiil, Isaac Wilson | Devassy v Signal | 3112 LAKE PALOURDE | RD APT 7 AMELIA | | MORGAN CITY | LA | 70380 | |
| VAZQUEZ, ANTONIO | | 3201 EDEN ST | APT 73 | | PASCAGOULA | MS | 39581 | |
| VAZQUEZ, FELIX | | 515 JONES ST | TRAILER 9 | | BRIDGE CITY | TX | 77611 | |
| VAZQUEZ, NAPOLEON | | 921 RIO GRANDE AVE | | | PORT ARTHUR | TX | 77642 | |
| VAZQUEZ-TORO, JUAN | | 2636 NORTH 12TH ST | | | OCEAN SPRINGS | MS | 39564 | |
| VCMS, LLC | | 3249 VENETIA ROAD | | | MOBILE | AL | 36605 | |
| VECOMAR SHIPPING MANAGEMENT S. | | VIA LAVIZZARI 4 | | | CH-6900 LUGANO | SWI | | SWITZERL AND |
| Veeraswami, Pothu | | 1406 ACADIAN DRIVE | APT 34 | | HOUMA | LA | | 70363 |
| Veetil, Kunhikrishnan | Joseph v Signal | 915 TRAMELLS ST | | | KISSIMMEE | FL | 34744 | |
| VEGA LEANDRY, HECTOR | | 1713 NEWPORT PL | APT 16 | | KENNER | LA | 70065 | |
| VEGA, ALBERTO | | 500 SAN JACINTO | | | PORT ARTHUR | TX | 77642 | |
| VEGA, JUAN | | 2040 CAROLINA AVE. | | | PORT ARTHUR | TX | 77642 | |
| VEGA, JUAN | | 5004 4TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| VEGA, VALENTIN | | 4606 AGNES ST | | | PASCAGOULA | MS | 39567 | |
| VEGA-FIGUEROA, FERNANDO | | 5151 7TH ST | | | PORT ARTHUR | TX | 77642 | |
| VEGA-VEGA, ALFONSO | | 5000 4TH ST. | | | PORT ARTHUR | TX | 77642 | |
| VEITH, ANDREW | | 8144 MOBILE HWY | | | PENSACOLA | FL | 32526 | |
| VELA, VICTOR | | 4707 CATALINA CT | | | PASCAGOULA | MS | 39581 | |
| VELAZCO, JOSE | | 1209 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| VELAZQUEZ, DANIEL | | 1348 JEFFERSON DR. | APT. # 78 | | PORT ARTHUR | TX | 77642 | |
| VELAZQUEZ, LUIS | | 4900 OLD MOBILE AVE | APT A-3 | | PASCAGOULA | MS | 39581 | |
| VELEZ, IVAN | | 5111 ORCHARD ROAD | APT 230 | | PASCAGOULA | MS | 39581 | |
| Veliyath, Joy V | | 3010 BARTLETT AVE | APT 10F | | PASCAGOULA | MS | 39581 | |
| VELLON, WALDEMAR | | 3007 METEOR ST | | | PASCAGOULA | MS | 39581 | |
| Veluthalakuzhiyil Nanoo, Shaji | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Veluthedathu Vijayan, Sabulal | David v Signal | 100 WASHINGTON AVE | C/O J. ROSENBAUM | | MONTGOMERY | AL | 36104 | |
| VELVET MARINE | | P.O. BOX 101 | | | HAHNVILLE | LA | 70057 | |
| Vembilliyathpappukunju, Varghese | | 6603 NORTH 50TH ST | APT D | | TAMPA | FL | 33610 | |
| VENDEIRO, LISA | | 2715 FERNWOOD ST | | | PASCAGOULA | MS | 39567 | |
| VENEGAS FIGUEROA, ALEJANDRO | | 1926 11TH. AVE. | | | PORT ARTHUR | TX | 77642 | |
| VENEZUELA - CONSULATE GENERAL | | 2700 POST OAK BLVD, STE. 1500 | | | HOUSTON | TX | 77056 | |
| VENEZUELA, GOVERNMENT OF | | | | | CARACAS | VEN | | VENEZUE LA |
| VENEZUELAN NATIONAL GUARD | | C/O NATIONS BANK | 901 MAIN ST. | P.O. BOX 830304 | DALAS | TX | 75283-0304 | |
| VENTECH ENGINEERING INTERNATIO | | 1149 ELLSWORTH DRIVE | | | PASADENA | TX | 77506 | |
| Venukumar, Narayanapillai | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VENUS SHIPPING CORPORATION | | UNIT 1004, MARBELLA NO. 11, 20 | | | MAINILA | PHI | | PHILLIPIN ES |
| VEOLIA ENVIRONMENTAL SERVICES | | | | | | | | |
| VERDINE, CODY | | 188 OLD RIVER RD | | | STARKS | LA | 70661 | |
| VERIMAR AB | | ANKARGRIPSGATAN 3 | | | S-211 02, MALMO | SWE | | SWEDEN |
| VERITAS DGC | | 10300 TOWN PARK | | | HOUSTON | TX | 77072 | |
| VERITAS GEOPHYSICAL SERVICES | | 3701 KIRBY DRIVE | SUITE 1144 | | HOUSTON | TX | 77098-3982 | |
| VERITEXT | | PO BOX 71303 | | | CHICAGO | IL | 60694-1303 | |
| VERIZON WIRELESS | Bankruptcy Administration | 500 Technology Drive, Suite 550 | | | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERMILION OVERSEAS MANAGEMENT | | 25TH FLOOR, BELGIAN HOUSE, 77 | | | | HON | | HONG KONG |
| VERNICOS MARITIME CO. S.A. | | P. O. BOX 80421 | LEMOS MARITIME BUILDING, 35-39 | | 185 10 PIRAEUS | GRE | | GREECE |
| VERRETT, JOHN | | 460 PRIVATE RD 7051 | | | BUNA | TX | 77612 | |
| VERSABAR, INC. | | 111 ENGINEERS ROAD | | | BELLE CHASSE | LA. | 70037 | |
| VERSARTUSS Americass, L.L.C. | | 1112 ENGINRRES ROAD | | | BELLE CHASE, | LA. | 70037 | |
| VERTOM SCHEEPVAART B.V. | | P. O. BOX 34028 | | | ROTTERDAM | | 3005 GA | THE NETHERL ANDS |
| VERTOM SCHEEPVAART B.V. | | VERTOM HOUSE GRINDWEG 82-88 | | | ROTTERDAM | | 3005 GA | THE NETHERL ANDS |
| VERTOM SCHEEPVAARTEN HANDLEMAA | | PO BOX 34028 | VERTOM HOUSE GUNDVEG 82-88 | | 3005 GA ROTTERD | NET | | NETHERL ANDS |
| VESSEL MANAGEMENT SERVICES | | 1011 SW KLICKITAT WAY, SUITE 103 | | | SEATTLE, | WA. | 98134 | |
| VESSEL MANAGEMENT SERVICES, IN | | 1102 SW MASSACHUSETTS ST. | | | SEATTLE | WA | 98134 | |
| VESSEL MANAGEMENT SERVICES, IN | | 1102 SW MASSACHUSSETS ST. | | | SEATTLE | WA | 98134 | |
| VEST DAVIT | | 611 MARKET STREET, SUITE 11 | | | KIRKLAND, | WA | 98033 | |
| Vezhaparambil Ousephkutty, Shogy | Joseph v Signal | 3727 N 16TH ST | | | HOUSTON | TX | 77630 | |
| VFI KR SPE I LLC | | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | |
| VFI-SPV VIII, Corp | | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | |
| VFP FIRE SYSTEMS, INC. | | PO BOX 6424 | | | ST. PAUL | MN | 55106 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIATOR, JASON | | 8911 HARVARD | | | LUMBERTON | TX | 77657 | |
| VICE CONSTRUCTION COMPANY, INC | | 7516 HIGHWAY 63 | | | MOSS POINT, | MS | 39563 | |
| VICE, TREVOR | | 11400 FORTS LAKE RD | | | MOSS POINT | MS | 39562 | |
| VICK, TIMOTHY | | 3203 NEW YORK AVE | | | PASCAGOULA | MS | 39581 | |
| VICKERS OILS | | 75 UNION ST | | | WEST SPRINGFIELD | MA | 1089 | |
| VICKERS TOWING CO. | | P.O. BOX 1135 | | | GREENVILLE | MS | 38701 | |
| VICTOR GIBSON | | 14 JAMAICA DRIVE | | | ROCKPORT | TX | 78382 | |
| VICTOR, SAMUEL | | 11150 SANTA MONICA BLVD, STE 825 | | | LOS ANGELES | CA | 90025 | |
| Victoria Maritime Services | | 7, avenue des Papalins | | | MC | | 98000 | PRINCIPA UTE DE MONACO |
| VICTORIA MARITIME SERVICES | | | | | MONTE CARLO | | | MONACO |
| Victoria Ship Management, Inc. | | 19F., Nihonbashi 1-Chrome Bldg | 1-4-1 | | Nihonbashi Chuo-Ku | | 103-0027 | Japan |
| VICTORIA SHIPPING INC. | | 111 S. W. 3RD STREET, SUITE 70 | | | MIAMI | FL | 33130 | |
| VICTORIA STEAMSHIP CO. LTD | | BELL COURT HOUSE, 11 BLOMFIELD | | | LONDON, EC2M 1P | UNI | | UNITED KINGDOM |
| VICTORY MARINE, INC. | | 6700 W. MARGINAL WAY S.W. | | | SEATTLE | WA | 98106 | |
| Vigor Industrial, LLC | George D. Yaron | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| Vigor Industrial, LLC | Keith E. Patterson | Yaron & Associates | 601 California Street | 21st. Floor | San Francisco | CA | 94108-2281 | |
| VIK & SANDVIK SKIPSTEKNISKE KO | | POST OFFICE BOX 124 | | | N-5419 FITJAR | | | NORWAY |
| VIKING FAST CRAFT SOLUTIONS | | 11124 NORTH RIVER VUE CIRCLE | | | BILOXI | MS | 39532 | |
| VIKING OFFSHORE (HOUSTON) | | | | | HOUSTON | TX | | |
| VIKING SERVICES | | 5901 BAYWAY DRIVE | | | BAYTOWN | TX | 77520 | |
| VIKING SUPPLY SHIPS AS | | KIRKEGATEN 1 | | | KRISTIANSAND | N-4662 | | NORWAY |
| VIKING SUPPLY SHIPS AS | | P. O. BOX 204 | | | KRISTIANSAND | N-4662 | | NORWAY |
| Vikraman, Vimalkumar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| VILLAFUERTE ABAD, CAMILO | | 4610 5TH STREET | | | PORT ARTHUR | TX | 77642 | |
| VILLAGOMEZ, JOSE | | 2330 MILLS AVE | | | PORT ARTHUR | TX | 77640 | |
| VILLAREYNA, DOMINGO | | 3126 18TH ST | | | PORT ARTHUR | TX | 77642 | |
| VILLARREAL, CODY | | 5566 BOYT RD. | | | BEAUMONT | TX | 77713 | |
| VILLARREAL, ORLANDO | | 16533 CAMPGROUND RD | | | VANCLEAVE | MS | 39565 | |
| VILLARREAL, PETER | | 7771 PECAN DR | | | IRVINGTON | AL | 36544 | |
| VINALMAR S.A. | | 7 RUE DU MONT-BLANC CH-1211 | | | GENEVA 1 | SWI | | SWITZERL AND |
| VINCENT COMPANY | | | | | | | | |
| VINCENT, GARY | | 492 OLDE TOWN RD | | | HACKBERRY | LA | 70645 | |
| VINCENT, RICKY | | 9998 N.HWY.87 | | | ORANGE | TX | 77632 | |
| VINETTE BOAT WORKS | | | | | ESCANABA | MI | 49829 | |
| VINSON GUARD SERVICES, INC. - AL | PEGGY GORAM | 955 HOWARD AVE | | | NEW ORLEANS | LA | 70113-1179 | |
| VIRISSIMO, ROLAND | | C/O MILISSA JONES | HARBORSIDE SEINER SERVICE | 5055 N. HARBORSID E DR. SUITE B | SAN DIEGO | CA | 92106 | |
| VISE, BRIAN | | P.O. BOX 958 | | | THATCHER | AZ | 85552 | |
| VISE, CHRISTOPHER | | 129 VISE RD | | | LUCEDALE | MS | 39452 | |
| VISE, FRANKIE | | 9277 SIOUX CT | | | SEMMES | AL | 36575 | |
| VISE, GEORGE | | 1275 A AGRICOLA | LATONIA RD | | LUCEDALE | MS | 39452 | |
| VISE, RAYMON | | 2116 BACOT DR | | | LUCEDALE | MS | 39553 | |
| VISE, SHANNON | | 9277 SIOUX CT | | | SEMMES | AL | 36575 | |
| VISE, STANLEY | | 203 B RED CREEK | CHURCH RD | | LUCEDALE | MS | 39452 | |
| VISE, STEPHEN | | 169 KEITH MCDONALD | RD | | LUCEDALE | MS | 39452 | |
| VISE, ZACHARY | | P.O. BOX 933 | | | MORENCI | AZ | 85540 | |
| VISOTEK INC. | | 46025 PORT ST. | | | PLYMOUTH | MI | 48170 | |
| VISSER & VISSER CHARTERING B.V | | P. O. BOX 621 | GOUDSESINGEL 190 | | 3000 AP ROTTERD | NET | | NETHERL ANDS |
| Visser Technical Services, LLC | | 6525 Creel Road | | | Theodore | AL | 36582 | |
| VISY PAPER | | 4435 VICTORY BLVD. | | | STATEN ISLAND | NY | 10314 | |
| VITA MANAGEMENT S.A. | | 52 ZOSSIMADON STREET | | | 185 31 PIRAEUS | GRE | | GREECE |
| VITALICIO, ORLY | | 5805 SHADOWBEND CR. | | | LUMBERTON | TX | 77657 | |
| VIVAS, SILAS | | 2421 JACKSON AVE | | | PASCAGOULA | MS | 39567 | |
| VIZIER AND GROS | | P O BOX 361 | | | LAROSE | LA | 70373 | |
| VL LOGISTICS, INC. | | 3420 BIENVILLE BLVD | | | OCEAN SPRINGS | MS. | 39564 | |
| VLASOV GROUP | | P. O. BOX 639 | 24 AVENUE DE FONTVIELLE | | MC 98013 MONTE | MON | | MONACO |
| VLIEGER SHIPPING LIMITED | | 19A YORK ST. | | | ST. HELIER, JERSEY | CHA | XXX | UNITED KINGDOM |
| VOIGT & KOUTROULIS SHIPPING CO | | 9111 GLESBY | | | HOUSTON | TX | 77029 | |
| VOIGT-ABERNATHY SALES CORP | JOEL STURGIS | P.O. BOX 425 | | | TRUSSVILLE | AL | 35173 | |
| VOLKMAN, THOMAS | | 555 GOVERNMENT BLVD | ROOM 160 | | MOBILE | AL | 36502 | |
| VOLSTAD | | | | | | | | NORWAY |
| VOLUNTEER BARGE | | | | | NASHVILLE | TN | 37217 | |
| VONGSYKHAY, MATTHEW | | P.O. BOX 1317 | | | IRVINGTON | AL | 36544 | |
| VONGSYKHAY, VANH | | PO BOX 1317 | | | IRVINGTON | AL | 36544 | |
| Voras Navigation, S.A. | | 31 Ethnikis Adistaceos | St. Piraeus 185 31 | | Greece, 30 210 | | | |
| VORSETXEN BEREEDERUNGS-UND SCH | | P. O. BOX 113436 | | | HAMBURG | | D-20434 | GERMANY |
| VORSETXEN BEREEDERUNGS-UND SCH | | VORSETZEN 53 (D-20459) | | | HAMBURG | | D-20434 | GERMANY |
| VOSTOKRYBKHOLODFLOT | | 5TH FLOOR, UL. BEREZOVAYA 25 | | | VLADVOSTOK | RUS | | RUSSIA |
| VOUNO SHIPPING S.A. | | 80 BROAD STREET | MONROVIA | LIBERIA | | | | |
| VRONTADOS NAFTIKI ETAIRIA P. E | | 11 AKTI MIAOULI | | | 185 35 PIRAEUS | GRE | | GREECE |
| VROON B V | | P.O. BOX 4510 | HAVEN WESTZIDE 21 | | 4510 AA BRESKEN | NET | | NETHERL ANDS |
| VSE CORPORATION | | 2550 HUNTINGTON AVENUE | | | ALEXANDRAI | VA | 22303-1499 | |
| VT Halter Marine | | 900 Bayou Casotte Parkway | | | Pascagoula | MS | 39568 | |
| VT HALTER MARINE INC. | | P. O. BOX 1328 | | | PASCAGOULA | MS | 39568-1328 | |
| VT HALTER MARINE, INC. | | 900 BAYOU CASOTTE PARKWAY | | | PASCAGOULA | MS | 39581 | |
| VTT.Inc. | | P O Box 619 | | | Wylie | TX | 75098 | |
| VU, THOANG | | 3725 BOULDER LANE | | | MOBILE | AL | 36619 | |
| VU, THUAN | | 932 LEE AVE | | | PORT ARTHUR | TX | 77642 | |
| VULCAN MATERIAL SOUTHERN | | | | | BIRMINGHAM | AL | 35253 | |
| VULCAN MATERIALS | | | | | | | | |
| VULICA SHIPPING CO. LTD. | | 1149 ELLSWORTH DRIVE, SUITE 30 | | | PASADENA | TX | 77502 | |
| W & O MARINE SERVICE, INC. | | 606 WESTERN DRIVE | | | MOBILE | AL | 36607 | |
| W & O SUPPLY INC | | P.O. BOX 933087 | | | ATLANTA | GA | 31193-3067 | |
| W & O SUPPLY, INC. | | 2120 MICHIGAN AVENUE | | | MOBILE | AL | 36615, USA | |
| W & O SUPPLY, INC. | | 2220 MICHIGAN AVENUE | | | MOBILE | AL | 36615 | US |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W & T OFFSHORE INC | | 3900 N CAUSEWAY BLVD., ONE LAK | | | METAIRIE | LA | 70002 | |
| W & T OFFSHORE INC. | | 8 GREENWAY PLAZA, SUITE 614 | | | HOUSTON | TX | 77046 | |
| W A REDDING dba | | P.O. BOX 64 | | | LAUREL | NY | 11948 | |
| W L HAILEY AND COMPANY, INC. | | POST OFFICE BOX 40646 | | | NASHVILLE | TN | 37204 | |
| W. BOCKSTIEGEL REEDEREI GMBH & | | STEINWEG 3 A | | | EMDEN | | 26721 | GERMANY |
| W. W. GRAINGER | SALES | DEPT. 878163872 | | | PALATINE | IL | 60038-0001 | |
| W.D. SNYDER CO. | | | | | KENILWORTH | NJ | 07033 | |
| W.E.YODER, INC. | | | | | KUTZTOWN | PA | 19530 | |
| W.G. Yates & Sons Construction | | 1 Gully Avenue | | | Philadelphia | MS | 39530 | |
| W.L. HAILEY & CO. | | | | | NASHVILLE | TN | 37204 | |
| W.R. GRACE | | | | | CAMBRIDGE | MA | 02140 | |
| W/W TOWING & FUELING CO., INC. | | BOX 28 | | | SCOTT DEPOT | WV | 25560 | |
| WADDILL, JOHN | | 908 SWORDFISH DR | | | PASCAGOULA | MS | 39581 | |
| WADE DISTRIBUTORS INC. | Steve or Chris | 110 I-65 SERVICE RD N | | | MOBILE | AL | 36617-1587 | |
| WADE LANE WELDING & FABR. INC. | | P.O. BOX 1027 | | | DESTIN | FL | 32540 | |
| WADE, OLIVER | | 6315 BURNHAM WOOD | PLACE | | MOBILE | AL | 36608 | |
| WAEL TRANSPORT/ZIAD TRANSPORT | | | | | MONTREAL QUEBEC | | | CANADA |
| WAGENBORG SHIPPING B.V. | | MARKTSTRAAT 10 - P. O. 14 | | | 9930 AA DELFZIJI | | | NETHERLANDS |
| WAGENBORG SHIPPING B.V. | | P. O. BOX 14 | MARKTSTRAAT 10 | | 9930 AA DELFZYL | NET | | NETHERLANDS |
| WAH KWONG SHIPPING AGENCY CO. | | P. O. BOX 283 | 26TH FL., SHANGHAI IND. INV. B | | | HON | | HONG KONG |
| WAH TUNG SHIPPING | | ROOMS 210-2105 21ST FLOOR CHIN | | | WANCHAI | JAP | | JAPAN |
| WAIBERT STEAMSHIP CO. LTD. | | ROOMS 901-912, WAYSON COMMERIC | | | | HON | | HONG KONG |
| WAINWRIGHT, RACHEL | | 2418 NORTHBROOK DR | | | GAUTIER | MS | 39553 | |
| WAKAMATSU KAIUN K. K. | | 1083 TSUNEISHI, NUMAKUMA-CHO, | | | HIROSHIMA 720-0 | JAP | | JAPAN |
| Walashek Industrial & Marine | | 8401 St. 143rd Street | | | Tukwila | WA | 96168 | |
| WALASHEK INDUSTRIES/SEATTLE OPERATION | MARTY MANLEY | 6410 S. 143RD STREET | | | TUKWILA | WA | 98168 | |
| WALDEN, JACOB | | 9700 OAK FORREST DR | | | MOBILE | AL | 36695 | |
| WALKER ELECTRIC SUPPLY, LLC | DAVID WALKER | P.O. BOX 1314 | | | MOBILE | AL | 36603 | |
| WALKER MARINE SERVICE | | C/O BRASTECH MARITIMA | RUA FRANCISCO SERRADOR | RIO DE JANEIRO | BRAZIL CEP 20.031 | | | |
| WALKER TOWING | | | | | | | | |
| WALKER, CLINTON | | 429 PENNINGTON CIRCLE | | | MOBILE | AL | 36606 | |
| WALKER, NELSON | | P.O. BOX 623 | | | STATELINE | MS | 39362 | |
| WALLACE, RICHARD | | 6128 GROVES ST | | | GROVES | TX | 77619 | |
| WALLACE, RILEY | | 236 ED JONES RD | | | LUCEDALE | MS | 39452 | |
| WALLEM SHIP MANAGEMENT | | 800 CORPORATE DR., SUITE 224 | | | FT. LAUDERDALE | FL | 33334 | |
| WALLEM SHIPMANAGEMENT INC. | | 800 CORPORATE DRIVE SUITE 224 | | | FT. LAUDERDALE | FL | 33334 | |
| WALLEM SHIPMANAGEMENT LTD (HON | | 12/F WARWICK HOUSE EAST, TAIKO | | | HONG KONG | | | CHINA |
| WALLEM SHIPMANAGEMENT LTD (HON | | GPO BOX 40, CENTRAL, HONG KONG | | | HONG KONG | | | CHINA |
| WALLEM SHIPMANAGEMENT LTD. | | 46-48TH FLOORS, HOPEWELL CENTR | | | P. O. BOX 40 | HON | | HONG KONG |
| WALLEM SHIPMANAGEMENT, INC. (FL) | | 800 FAIRWAY DRIVE, SUITE 190 | | | DEERFIELD BEACH | FL | 33441 | |
| WALLEM, STECKMEST & CO. A/S | | P. O. BOX 1190 | | | N-5001 BERGEN | NOR | | NORWAY |
| WALLENIUS MARINE SINGAPORE PTE | | 15 HOE CHIANG ROAD | #25-01 TOWER FIFTEEN | | | | 089316 | SINGAPORE |
| WALLENIUSREDERIERNA AB | | P. O. BOX 17086 | SWEDENBORGSGATAN 19 | | S-104 62 STOCKH | SWE | | SWEDEN |
| WALLER MARINE | | 14410 WEST SYLVANFIELD | | | HOUSTON | TX | 77014 | |
| WALLER MARINE | | 14410 W. SYLVANFIELD | | | HOUSTON | TX | 77014 | |
| WALLER MARINE CO | | 14410 WEST SYLVANFIELD | | | HOUSTON | TX | 77014 | |
| WALLEY, CHRISTOPHER | | 27 LEONARD DR | | | RICHTON | MS | 39476 | |
| WALLEY, JAMES | | 255 CENTRAL | FIRETOWER RD | | LUCEDALE | MS | 39452 | |
| WALLEY, MICHAEL | | 9881 LOTT CT N | | | CHUNCHULA | AL | 36521 | |
| WALLS, JOSHUA | | 2206 WARD PINEVIEW | | | LUCEDALE | MS | 39452 | |
| WALTCO INC. | | 3255 HWY 26 - BENNDALE | | | LUCEDALE | MS | 39452 | |
| WAL-TECH VALVE SALES & SERVICE | CLINT / FRANK | 826 S. CONCEPTION STREET | | | MOBILE | AL | 36603 | |
| WALTER EDWARDS | | P O BOX 6535 | | | HOUSTON | TX | 77265 | |
| WALTERS DIVING & MARINE | BILLY WALTERS | 1315 LAKE AVE. | | | PASCAGOULA | MS | 39567 | |
| Walters Diving and Marine | | 1315 Lake Ave. | | | Pascagoula | MS | 39567 | |
| WALTERS, PHILLIP | | 3213 INDIAN TOWN RD | | | PASCAGOULA | MS | 39581 | |
| WALTHER HERWIG AS / PGS | | XXX | | | 5384 TORANGSVAAG | | | NORWAY |
| WALTMAN, ALBERT | | PO BOX 5876 | | | Vancleave | MS | 39565 | |
| WALTMAN, BRIAN | | 6405 WALTMAN RD | | | VANCLEAVE | MS | 39565 | |
| WALTMAN, DENNIS | | 7801 GRIERSON ST | | | MOSS POINT | MS | 39562 | |
| WALTMAN, DONALD | | 15503 PAUL COLEMAN | RD | | MOSS POINT | MS | 39562 | |
| WALTMAN, JESSIE | | 3737 KENNETH COLE RD | | | VANCLEAVE | MS | 39565 | |
| WALTON BARGE TERMINALS | | | | | | | | |
| WAMA | | 510 WASHINGTON AVE. | | | OCEAN SPRINGS | MS | 39564 | |
| WAPPEN REEDEREI HAMBURG | | | | | HAMBURG | | | GERMANY |
| WARD INTERNATIONAL TRUCKS, INC | | 2101 PERIMETER RD. | | | MOBILE | AL | 36615 | |
| WARD INTERNATIONAL TRUCKS, INC | | P.O. BOX 5375 | | | MOBILE | AL | 36605 | |
| WARD, JIMMY | | 195 SLATEN DR | | | LUCEDALE | MS | 39452 | |
| WARD, JOSHUA | | 4413 GUERLAIN WAY | | | PENSACOLA | FL | 32505 | |
| WARD, ROLAND | | 4120 CADALLAC LN | | | BEAUMONT | TX | 77705 | |
| WARD, TRACIE | | 3600 SAMMIE HEARNDON | RD | | MOSS POINT | MS | 39562 | |
| WARD, WILLARD | | 101 DALEWOOD DR | | | LUCEDALE | MS | 39452 | |
| WARD, WILLARD | | 5101 ORCHARD AVE | APT 79 | | PASCAGOULA | MS | 39581 | |
| WARE, CHRISTOPHER | | 5630 LANCASTER LN | | | BEAUMONT | TX | 77708 | |
| WARE, HOMER | | 2319 N. 6TH STR. | | | ORANGE | TX | 77630 | |
| WARNER, RONALD | | 902 WILSON ST. | | | PORT NECHES | TX | 77651 | |
| WARNK, GERHARD, (GMBH & CO.) | | P. O. BOX 501607 | GROSSE ELBSTRASSE 16 | | 22716 HAMBURG | | | GERMANY |
| WARREN III, CURTIS | | 5000 CAMBRIDGE DR | | | PASCAGOULA | MS | 39581 | |
| WARREN PETROLEUM CO | | 13430 NORTHWEST FREEWAY | 11th Floor | | HOUSTON | TX | 77040 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN PETROLEUM CO | | ATTN: BILL HARGROVE | 127 WPA RD | | BELLE CHASSE | LA | 70037 | |
| WARREN, ANTHONY | | 173 HOLLAND ROAD | | | Lucedale | MS | 39452 | |
| WARREN, ARNOLD | | 6401 LANCE CT | | | MOBILE | AL | 36618 | |
| WARREN, DONALD | | 337 S. ROSEMONT | | | CARLYSS | LA | 70665 | |
| WARREN, JAMES | | 1126 HALSTEAD BAYOU | DR | | OCEAN SPRINGS | MS | 39564 | |
| WARREN, JERRY | | 12360 HOMESTEAD RD | APT 37 | | GRAND BAY | AL | 36541 | |
| WARREN, THOMAS | | 3333 RIDGEMONT DR. | APT. 402 | | ORANGE | TX | 77630 | |
| WARRIOR & GULF NAV | | | | | CHICKASAW | AL | 36611 | |
| WARRIOR & GULF NAVIGATION | | P.O. BOX 11397 | | | CHICKASW | AL | 36611 | |
| WARRIOR RIVER TOWING, INC. | | 107 MONROE STREET | | | MOBILE | AL | 36602 | |
| WARTSILA | | 201 DEFENSE HWY, SUITE 100 | | | ANNAPOLIS | MD. | 21401 | |
| WARTSILA DEFENSE, INC | | 3617 KOPPENS WAT | | | CHESAPEAKE | VA | 23323 | |
| WARTSILA DIESEL | | 201 DEFENSE HIGHWAY, SUITE 100 | | | ANNAPOLIS | MD | 21401 | |
| WARTSILA NORTH AMERICAN, INC. | | 16330 AIR CENTER BLVD. | | | HOUSTON | TX | 77032 | |
| WARTSILLA NSD | | 1313 McARTHUR AVE | | | HARVEY | LA | 70058 | |
| WASHINGTON CHAIN & SUP | | | | | SEATTLE | WA | 98124 | |
| WASHINGTON CHAIN & SUPPLY INC | RICK/CRAIG | P O BOX 3645 | | | SEATTLE | WA | 98124 | |
| WASHINGTON GROUP INTERNATIONAL | | 720 PARK BLVD. | | | BOISE | ID | 83712 | |
| WASHINGTON, LASHAWN | | P.O. BOX 1845 | | | PASCAGOULA | MS | 39567 | |
| WASHINGTON, LONNELL | | 4315 ORCHARD AVE | APT 9 | | PASCAGOULA | MS | 39581 | |
| WASHINGTON, MICHAEL | | 3802 SHORTCUT RD | | | PASCAGOULA | MS | 39581 | |
| WASHINGTON, SHANICKA | | 808 S CAROLINA ST | | | MOBILE | AL | 36603 | |
| WASHINGTON, TRAVIS | | 4400 ELY ST | | | MOSS POINT | MS | 39563 | |
| WASTE MANAGEMENT | | 17405 HWY. 43 | | | MT. VERNON | AL | 36560 | |
| WASTE MANAGEMENT OF GOLDEN TRIANGLE | | P.O. BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WASTE MANAGEMENT OF GOLDEN TRIANGLE | | PO BOX 9001054 | | | LOUISVILL | KY | 40290-1054 | |
| WASTE OIL COLLECTORS | SHELTON | P O BOX 330 | | | GAUTIER | MS | 39553 | |
| WASTE OIL COLLECTORS, INC. | | PO BOX 330 | | | GAUTIER | MS | 39553-0330 | |
| WASTEWATER SPECIALTIES, INC | | 2205 INDUSTRIAL DRIVE | | | SULPHUR | LA | 70665 | |
| WATCO MECHANICAL SERVICES | | PO BOX 428 | | | SCOTTSVILLE | TX | 75688 | |
| WATER RAIL | | 700 GEMINI, SUITE 100 | | | HOUSTON | TX | 77058 | |
| WATER WEIGHTS INC. | | PO BOX 2286 | | | SUWANEE | GA | 30024 | |
| WATERBURY, SCOTT | | 2909 MAIN AVE | | | GROVES | TX | 77619 | |
| WATERCRAFT RESTORATION | | | | | NIAGARA FALLS, | CN | L2J1A1 | |
| WATERMAN STEAMSHIP CORP. | | 10555 NORTHWEST FWY., STE. 244 | | | HOUSTON | TX | 77092 | |
| WATERMAN STEAMSHIP CORP. | | 650 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 | |
| WATERMAN STEAMSHIP CORP. | | P.O. BOX 1707 | | | MOBILE | AL | 36601 | |
| WATERMAN STEAMSHIP CORPORATION | | 650 POYDRAS, SUITE 1800 | | | NEW ORLEANS | LA | 70153 | |
| WATERMAN SUPPLY | | | | | WILMINGTON | CA | 90748 | |
| WATERS, CHARLES | | 1754 RIVERSIDE DR | | | MOBILE | AL | 36605 | |
| WATERVILLE CORP. | | FREDERICK STREET | MARITIME HOUSE, 1ST FLOOR | | NASSAU, BAHAMAS | | | |
| Waterways Towing & Offshore | | P.O. BOX 1821 | | | MOBILE | AL | 36601-0000 | |
| WATERWAYS TOWING & OFFSHORE SERVICES, INC. | BILL VOGTNER*** | P. O. BOX 1821 | FOOT OF ELMIRA ST. | | MOBILE | AL | 36633 | |
| Waterways Towing & Offshore Services, Inc. | | P.O. Box 1821 | | | Mobile | A.L. | 36633 | |
| WATKINS LUDLAM WINTER & STENNI | | ONE HANCOCK PLAZA | 2510 14TH STREET | SUITE 1010 | GULFPORT | MS | 39502 | |
| WATKINS, JASON | | 4310 ORCHARD ROAD | LOT T | | PASCAGOULA | MS | 39567 | |
| WATLER, EFRAIN | | 1908 11TH ST | | | PORT ARTHUR | TX | 77640 | |
| WATLEY, JEREMY | | 22289 COTTON CREEK | DRIVE #302 | | GULF SHORES | AL | 36542 | |
| WATROUS, MICHAEL | | 13027 CHATSWORTH RD | | | MOSS POINT | MS | 39562 | |
| WATSON, ANDREW | | 9341 MEADOWVIEW CIR | | | OCEAN SPRINGS | MS | 39564 | |
| WATSON, BRETT | | 2308 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| WATSON, DAVID | | 10541 SMITH RD | | | GRAND BAY | AL | 36541 | |
| WATSON, DEMETRIUS | | 5012 KING JAMES DR | | | PASCAGOULA | MS | 39581 | |
| WATSON, ORVILLE | | 3203 WEST MORELAND | AVENUE | | SPRINGDALE | AR | 72762 | |
| WATSON, PAUL | | 2308 PARSLEY AVE | | | PASCAGOULA | MS | 39567 | |
| WATTERSON & SINGER, ATTYS AT LAW, PC | | PO BOX 530412 | | | BIRMINGHAM | AL | 35253 | |
| WATTS, ANTONIO | | 405 CLAY ST | | | BAY MINETTE | AL | 36507 | |
| WATTS, RICHARD | | 6131 N BEND DR | | | BILOXI | MS | 39532 | |
| WATTS, SAMANTHA | | 3100 BIG POINT ROAD | | | MOSS POINT | MS | 39562 | |
| WATTS, WILLIAM | | 3100 BIG POINT RD | | | MOSS POINT | MS | 39562 | |
| WAXLER TOWING (BR) | | | | | MEMPHIS | TN | 37101 | |
| WAXLER TOWING (PLATZER) | | | | | MEMPHIS | TN | 37101 | |
| WAXLER TOWING CO., INC. | | BOX 253 | | | MEMPHIS | TN | 38101 | |
| WAYNE-DALTON CORP. | | 3395 ADDISON CR. | | | PENSACOLA | FL. | 32514 | |
| WEALTH OCEAN SERVICES LTD. | | ROOM 1101, EAST TOWN BLDG., 41 | | | WANCHAI | HON | | HONG KONG |
| WEATHERSBY, MEKO | | 4004 SCOVEL AVE | APT#21 | | PASCAGOULA | MS | 39581 | |
| WEATHERSBY, STEVEN | | 3708 SNOOK AVE | APT 3 | | PASCAGOULA | MS | 39567 | |
| WEAVER SUPPLY CO | | 3813 RICHARD STREET | | | MOSS POINT | MS | 39563 | |
| WEAVER SUPPLY CO. | | 3813 RICHARD ST | | | MOSS POINT | MS | 39563 | |
| Weaver Supply Company, LLC | | 3813 Richard Street | | | Moss Point | MS | 39563 | |
| WEAVER, ANTHONY | | 302 CHASE DR. | | | SARALAND | AL | 36571 | |
| WEAVER, COLONEL | | 13171 CENTRAL AVE | | | WILMER | AL | 36587 | |
| WEAVER, KING | | 602 ENGLISH ST | | | MOBILE | AL | 36603 | |
| WEAVER, RUSSELL | | 880 CEDAR LAKE RD | LOT 25 | | BILOXI | MS | 39532 | |
| WEBB CROSBY, INC. | | W 163RD STREET (GALLIIANO) | | | GOLDEN MEADOW | LA | 70357 | |
| WEBB, CLIFTON | | 1257 BALTIMORE ST | | | MOBILE | AL | 36605 | |
| WEBB, DAVID | | 2673 MEADOWVIEW DR | | | MOBILE | AL | 36695 | |
| WEBB, ELIJAH | | 2817 WOODLANE RD | | | GAUTIER | MS | 39553 | |
| WEBB, KENNETH | | 1619 LYRIC ST. | | | PRICHARD | AL | 36610 | |
| WEBB, LARRY | | P O BOX 1852 | | | WINNIE | TX | 77665 | |
| WEBB, MISTY | | 2425 OXFORD DR | | | GAUTIER | MS | 39553 | |
| WEBB, TAMMY | | P.O. BOX 2059 | | | GAUTIER | MS | 39553 | |
| WECO AGENCIES (TEXAS), INC. | | 12777 JONES RD., STE 300 | | | HOUSTON | TX | 77070 | |
| WEDGEWORTH, JEREMY | | 134 SHADEVILLE RD | | | WIGGINS | MS | 39577 | |
| WEDT HOUSTON ASPHALT CO. | | | | | | | | |
| Week's Marine, Inc. | | P O Box 339 | | | Kenner | LA | 70063-0339 | |
| WEEKS MARINE | | | | | COVINGTON | LA | 70433 | |
| WEEKS MARINE | | | | | CRANFORD | NJ | 07016 | |
| WEEKS MARINE INC. (HOUMA) | | 1135 LOWER COTEAU RD. | | | HOUMA | LA | 70364 | |
| WEEKS MARINE INC. (HOUMA) | | P. O. BOX 4339 | | | HOUMA | LA | 70361 | |
| WEEKS MARINE INC. (NJ) | | 4 COMMERCE DR. | | | CRANFORD | NJ | 07016-3598 | |
| WEEKS MARINE, INC. | | 216 NORTH AVE. EAST | | | CRANFORD | NJ | 07016 | |
| WEEKS, RANDY | | 2261 BARTON AGRICOLA | RD | | LUCEDALE | MS | 39452 | |

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEGENER, CARL | | 114 OLD MILL ROAD | | | FAIRHOPE | AL | 36532 | |
| WEGMANN-DAZET & COMPANY | | 111 VETERANS BLVD | SUITE 800 | | METAIRIE | LA | 70005 | |
| WEILBACHER, STEVEN | | 6900 DIP LOT 19 | | | MOBILE | AL | 36605 | |
| WEIR, ANDREW, SHIPPING LTD. | | DEXTER HOUSE, 2 ROYAL MINT COU | | | LONDON EC3N 4XX | UNI | | UNITED KINGDOM |
| WEIR, EDWARD | | 4203 NATHAN HALE AVE | | | PASCAGOULA | MS | 39581 | |
| WEIRTON STEEL CO. | | | | | WEIRTON | WV | | |
| WELDING ENGINEERING SUPPLY CO. | | P.O. BOX 10546 | | | PRICHARD | AL | 36610 | |
| WELFORD, CAMRON | | 10125 HWY 57 | | | VANCLEAVE | MS | 39565 | |
| WELFORD, JEFFERY | | 67 MONTEREY DR | | | LUCEDALE | MS | 39452 | |
| WELFORD, PHILLIP | | 6206 HWY 198 E | | | LUCEDALE | MS | 39452 | |
| WELLER, GREEN, TOUPS & TERRELL, LLP | | and LEROY SMITH | PO BOX 350 | | BEAUMONT | TX | 77704 | |
| WELLS FARGO EQUIPMENT | | NW-8178, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO FINANCIAL CAPITAL | | ACCOUNTS RECEIVABLE | PO BOX 7777 | | SAN FRANCISCO | CA | 94120 | |
| Wells Fargo Financial Leasing | | 1045 Downtowner Blvd. | | | Mobile | AL | 36602 | |
| Wells Fargo Financial Leasing | | Leasing Customer Service | MAC N0005-055 | 800 Walnut Street | Des Moines | IA | 50309-3605 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| WELLS SUPPLY, LLC | | P.O. BOX 1667 | | | NEDERLAND | TX | 77627 | |
| WELLS SUPPLY, LLC | | PO BOX 244 | | | HUMBLE | TX | 77347 | |
| WELLS, HILTON | | 129 MCBRIDE ST | | | MOBILE | AL | 36607 | |
| WELLS, KEVIN | | 1115 SOUTH WILLOW | AVE | | COOKEVILLE | TN | 38501 | |
| WELLS, REGINALD | | 4306 BRIGGS ST | | | MOSS POINT | MS | 39563 | |
| WELLS, SHAD | | 382 JUNE DR. | | | LUFKIN | TX | 75904 | |
| Wellstream, Inc. | | Wellstream Procurement Div | 1700C Avenue | | Panama | FL | 32401 | |
| WELSCH'S INTERNATIONAL, INC. | | 4872 S.W. 74TH. CT | | | MIAMI, | FL | 33155 | |
| WELSH, MICHAEL | | 2118 TAFT AVE | | | PASCAGOULA | MS | 39567 | |
| WELTON, SAMUEL | | 3541 RUE ROYAL | | | MOBILE | AL | 36693 | |
| WEND GROVE AND TAYLOR AGENCY | | 960 DOWNTOWNER BLVD. | | | MOBILE | AL | 36609 | |
| WENDELL MARINE SERVICE, INC. | | | | | FULTON | TX | | |
| WERTELECKI, TARAS | | 5301 WENTWORTH CT | | | MOBILE | AL | 36693 | |
| WESCO DISTRIBUTION INC. | | PO BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| WESCO GAS & WELDING SUPPLY INC. | | 940 N Dr Martin L King Jr Dr | | | PRICHARD | AL | 36610-4866 | |
| WESCO GAS & WELDING SUPPLY, INC. | SALES | P. O. BOX 10546 | | | PRICHARD | AL | 36610 | |
| WESCOL INTERNATIONAL MARINE SE | | 48TH  FLOOR, HOPEWELL CENTRE, | | | WANCHAI | HON | | HONG KONG |
| WESNAV AS | | P. O., BOX 1212 VIKA | FRITHJOF NANSENS PLASS 2 | | N-0110 OSLO | NOR | | NORWAY |
| WEST COAST TOWING CO. | | 58 COLLEGE STREET,AMMANFORD | | | CARMARTHENSHIRE | | SA182BR | UK |
| WEST FILIA SEPARATOR, INC. | | 2408 TIMBERLOCH PLACE | | | THE WOODLANDS | TX | 77380 | |
| WEST INDIES TRANSPORT | | 21 MAIN STREET | OCEANIC HOUSE | | OYSTER BAY | NY | 11771 | |
| WEST INDIES TRANSPORTATION | | 21 WEST MAIN ST., OCEANIC HOUS | | | OYSTER BAY | NY | 11771 | |
| WEST, RONALD | | 654 PETIT AVE | | | MOBILE | AL | 36617 | |
| WESTBANK MACHINE SHOP | | 628 PETERS ROAD | | | HARVEY | LA | 70058 | |
| WESTERN BRANCH DIESEL, INC. | | 3504 SHIPWRIGHT STREET | | | PORTSMOUNT, | VA. | 23703 | |
| WESTERN GECO C/O FLEET MANAGEM | | SCHLUMBERGER HOUSE | | | N-1370 ASKER | | N-1370 | NORWAY |
| WESTERN GECO C/O FLEET MANAGEM | | SOLBRAVEIEN 23 | | | N-1370 ASKER | | N-1370 | NORWAY |
| WESTERN GECO HOUSTON | | 10001 RICHMAND AVE. | | | HOUSTON | TX | 77042 | |
| WESTERN GECO HOUSTON | | P O BOX 2469 | | | HOUSTON | TX | 77042 | |
| WESTERN GEOPHYSICAL | | P. O. BOX 2469 | | | HOUSTON | TX | 77252-2469 | |
| WESTERN GEOPHYSICAL | | P.O. BOX 3340, PELICAN ISLAND | | | GALVESTON | TX | 77552-3340 | |
| WESTERN GEOPHYSICAL CO. | | 10001 RICHMOND AVE. | | | HOUSTON | TX | 77042 | |
| WESTERN KENTUCKY NAVIGATION, I | | 5059 REIDLAND ROAD | | | GREENVILLE | MS | 42003 | |
| WESTERN OCEANIC, INC. | | P. O. BOX 56006 | 515 POAST OAK BLVD., SUITE 110 | | HOUSTON | TX | 77256 | |
| WESTERN PETROLEUM SERVICES (U. | | NORTH ESPLANADE WEST | | | ABERDEEN AB1 2Q | SCO | | SCOTLAND |
| WESTERN TOWING CO. | | | | | | | | |
| WESTERN TOWING COMPANY | | 18350 MARKET ST. | | | CHANNELVIEW | TX | 77530 | |
| WESTFAL-LARSEN | | P.O. BOX 1192 N-5001 | | | BERGEN, NORWAY | | | |
| WESTFAL-LARSEN & CO A/S | | P. O. BOX 1192 | TEATERGATEN 35 | | N-5002 BERGEN | NOR | | NORWAY |
| WESTFJORD CLAMS, INC. | | FLATEYRAODI 425 FLATEYRI | ICELAND | | | | | |
| WESTHEIMER, ALAN D., CPA/CFF, CFE | | 4544 POST OAK PLACE DR, STE 320 | | | HOUSTON | TX | 77024-3104 | |
| WESTINGHOUSE ELECTRIC CO. | | GENERATION SYSTEM DIVISION | 4400 ALAFAYA TRAIL, MC 516 | | ORLANDO | FL | 32826-2399 | |
| WESTINGHOUSE ELECTRIC CORP. | | APPARATUS SERVICE PLANT | 3400 MEADOR DRIVE | | MOBILE | AL | 36607 | |
| WESTLAKE CA & O CORP. | | P.O. BOX 527 | | | CALVERT CITY | KY | 42029-0527 | |
| WESTLAKE POLYMERS | | 2801 POST OAK BLVD. | | | HOUSTON | TX | 77056 | |
| WESTMARINE, INC. | | 840 SHACKAMAXON DR | | | WESTFIELD | NJ | 07090 | |
| Westport Orange Shipyard LLC | | 135 South Union Street | | | Montgomery | AL | 36104 | |
| Westport Orange Shipyard LLC | | 4690 Sweetwater Blvd | Suite 100 | | Sugarland | TX | 77479 | |
| Westport Orange Shipyard LLC | | 91 West Front Street | | | Orange | TX | 77630 | |
| WESTPORT ORANGE SHIPYARD, LLC | | 91 WEST FRONT ST | | | ORANGE | TX | 77630 | |
| WESTSIDE COATING SERVICES | | ATTN:  GRADY PHILLIPS | | | BATON ROUGE | LA | | |
| WETTSTEIN, BERNARD | | 3502 HOSPITAL ST | APT 6 | | PASCAGOULA | MS | 39581 | |
| WEYANT-BUNN, SARA | | 26 ELWYN RD | | | PORTSMOUTH | NH | 03801 | |
| WEYERHAEUSER PAPER COMPANY | | | | | COLUMBUS | MS | 39703 | |
| WG YATES | | P.O. BOX 1354 | | | BILOXI | MS | 39533 | |
| WG YATES & SON SCONSTRUCTION | | 115 MAIN STREET | | | BILOXI | MS | 39532 | |
| WHALE SONG, LTD. | | 125 WORTH AVENUE, SUITE 112 | | | PALM BEACH | FL | 33480 | |
| WHEAT, BRIAN | | 250 LAMEUSE STREET | | | BILOXI | MS | 39530 | |
| WHEELABRATOR | | PO BOX 73987 | | | CHICAGO | IL | 60673-7987 | |
| WHEELABRATOR | Diane Milligan | 1606 EXECUTIVE DRIVE | | | LA GRANGE | GA | 30240 | |
| WHEELER, DAVID | | 205 VESTRY RD | | | Perkinston | MS | 39573 | |
| WHELAN SECURITY | | P.O. BOX 841112 | | | KANSAS CITY | MO | 64184-1112 | |
| WHELAN SECURITY | | P O BOX 843886 | | | KANSAS CITY | MO | 64184-3886 | |
| WHELESS INDUSTRIES INC. | | 333 TEXAS STREET, SUITE 2020 | | | SHREVEPORT | LA | 71101-5301 | |
| WHELESS INDUSTRIES INC. | | P. O. BOX 6054 | HIGHWAY 316, BOURG, LA 70343 | | HOUMA | LA | 70361 | |
| WHIDDEN, WAYLON | | 4367 KALIOKA SPRINGS | DR | | SARALAND | AL | 36571 | |
| WHIDDEN, WESLEY | | 6690 CEMETERY RD | | | WILMER | AL | 36587 | |
| WHIGHAM, DAVID | | 200 JOHNSTON ST | | | CHICKASAW | AL | 36611 | |
| WHISTLER MACHINE WORKS | | 3036WEST TURNER RD | | | PRICHARD | AL | 36610 | |
| WHISTLER MACHINE WORKS, INC. | Glen | 3036 WHISTLER TURNER RD | | | WHISTLER | AL | 36612-2019 | |
| WHITE REPROGRAPHICS | | P. O. BOX 1552 | | | BEAUMONT | TX | 77704 | |
| WHITE STACK TOWING AND TRANSPO | | P. O. BOX 627 | FOOT OF LAURENS STREET | | CHARLESTON | SC | 29402 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, ALEX | | 4031 AIRPORT BLVD | APT 251 | | MOBILE | AL | 36608 | |
| WHITE, ELIZABETH | | 102 CHINQUAPIN CIR | | | DAPHNE | AL | 36526 | |
| WHITE, GREGORY | | 10583 FORD DR | | | Grand Bay | AL | 36541 | |
| WHITE, ISHMAEL | | 12360 HOMESTEAD AVE | APT 32 | | GRAND BAY | AL | 36541 | |
| WHITE, JOSHUA | | 7560 MURRAY HEIGHTS | DR | | IRVINGTON | AL | 36544 | |
| WHITE, JUSTIN | | 14651 OLD PASCAGOULA | ROAD LOT 7 | | GRAND BAY | AL | 36541 | |
| WHITE, KENNETH | | 9425 FORSYTHIA DR | | | MOSS POINT | MS | 39562 | |
| WHITE, MARLON | | 1426 10TH ST | | | LAKE CHARLES | LA | 70601 | |
| WHITE, MELINDA | | 5102 NORTON LANE | | | MOBILE | AL | 36608 | |
| WHITE, RODERICK | | 1503 HERON DRIVE | | | MOBILE | AL | 36605 | |
| WHITE, RODERICK | | 3361 W MILDRED ST | | | MOBILE | AL | 36605 | |
| WHITE, SEANDRE | | 3000 BRAZIL ST | APT#G150 | | PASCAGOULA | MS | 39581 | |
| WHITE, SIM | | 50 COVE DRIVE | | | ORANGE | TX | 77630 | |
| WHITE, STACEY | | 1803 BRILL RD | | | MOBILE | AL | 36605 | |
| WHITE, STEVEN | | 4632 EVANGELINE HWY | | | STARKS | LA | 70661 | |
| WHITE, TONY | | 121 Moody Dr. | | | Lucedale | MS | 39452 | |
| WHITE, WESLEY | | 12355 LLOYD ROAD | | | IRVINGTON | AL | 36544 | |
| WHITEHALL CORPORATION - SEISMI | | P.O. BOX 29319 | | | DALLAS | TX | 75239 | |
| WHITEHEAD, ANTHONY | | 3817 NITAS DR | | | MOSS POINT | MS | 39562 | |
| WHITEMAN, HAROLD | | 478 PUMPING STATION | RD | | PURVIS | MS | 39475 | |
| WHITESEA SHIPPING | | | | | DUBAI | | | |
| WHITLEY, DYLAN | | 5111 ORCHARD AVE | APT#233 | | PASCAGOULA | MS | 39581 | |
| WHITTINGTON, CALEB | | 205 SHELTON BEACH RD | APT 59 | | SARALAND | AL | 36571 | |
| WHOLESALE ELECTRIC SUPPLY CO. | MICHAEL BABINEAUX | P.O. BOX 230197 | | | HOUSTON | TX | 77223-0197 | |
| WIGGINS, LYNDON | | 5976 IDLEMORE DRIVE | | | Theodore | AL | 36582 | |
| WIGMANS HARDWARE & LUMBER | MIKE WHIGHAM | 1623 DAUPHIN ISLAND PARKWAY | | | MOBILE | AL | 36605 | |
| WIIK, WILLIAM | | 6309 HILLCREST OAKS DRIVE | | | MOBILE | AL | 36693 | |
| WIJNNE & BARENDS CARGADOORS-EN | | P.O. BOX 123 | OUDE SCHANS 6 | | 9930 AC DELFZYL | NET | | NETHERLANDS |
| WIJSMULLER | | SLVISPLEIN 34 1975AG | | | IJMUIDEN | HOL | | HOLLAND |
| WILBORN, WILLIAM | | 61 DEPOT ST | | | LUCEDALE | MS | 39452 | |
| WILBURN, JONATHAN | | 2247 CROSS RD | | | Lucedale | MS | 39452 | |
| WILCAMAR & CO | | WESTZEEDIJK 142 | | | ROTTERDAM | | 3016 AK | THE NETHERLANDS |
| WILCO MARSH BUGGY, INC | | 1304 MCARTHUR | | | HARVEY | LA | 70058 | |
| WILD WELL CONTROL MARINE | | 2202 Oil Center Court | | | Houston | TX | 77073 | |
| WILDER, WILLIAM | | 223 D CF EUBANKS RD | | | LUCEDALE | MS | 39452 | |
| WILES, JAMES | | 751 ASHWOOD DR E | | | MOBILE | AL | 36693 | |
| WILEY, ELBERT | | 3820 ANDERSON VILLA | | | ORANGE | TX | 77630 | |
| WILHELMSEN LINES CAR CARRIERS | | 3RD FLOOR, FRIARY HOUSE | BRITON STREET | | SOUTHAMPTON | | SO14 3JL | UK |
| WILHELMSEN LINES USA INC. | | 55 STATE DOCKS ROAD | | | MOBILE | AL | 36633 | |
| WILHELMSEN LINES USA INC. | | P. O. BOX 1198 (36633) | | | MOBILE | AL | 36633 | |
| WILHELMSEN LINES USA, INC. | | 109 NORTH CONCEPTION STREET | | | MOBILE | AL | 36602 | |
| WILHELMSEN SHIP MANAGEMENT LTD | | 2875 N. COMMERCE PARKWAY | | | MIRAMAR | FL | 33025 | |
| WILHELMSEN SHIP MANAGEMENT TX | | 9400 NEW CENTURY DRIVE | | | PASADENA | TX | 77507 | |
| Wilhelmsen Ship Management USA | | 9400 New Century Drive | | | Pasadena | TX | 77507 | |
| WILHELMSEN SHIPS SERVICE | | 107 SAINT FRANCIS ST. | SUITE 1804 | | MOBILE | AL | 36602 | |
| WILHELMSEN, ANDERS, & CO., AS | | P. O. BOX 1583 | BEDDINGEN 8 | | VIKA, N-0118 OS | NOR | | NORWAY |
| WILHELMSEN, WILH, LTD AS | | P. O. BOX 1359 VIKA | ROALD AMUNDSENGATE 5 | | N-0113 OSLO 1 | NOR | | NORWAY |
| WILKERSON, DALE | | 1685 KNOLLWOOD DR | | | MOBILE | AL | 36609 | |
| WILKERSON, DALE | | 851 DYKES RD S | | | MOBILE | AL | 36608 | |
| WILKERSON, JEREMY | | 14314 OAK VIEW CR | | | OCEAN SPRINGS | MS | 39565 | |
| WILKINS, JESSE | | 6971 WARRINGTON DR | | | MOBILE | AL | 36619 | |
| WILKINS, JOSEPH | | 10860 HWY 188 LOT 3 | | | GRAND BAY | AL | 36541 | |
| WILL BROTHERS U.S.A.,INC. | | 2431 EAST 61ST STREET | | | TULSA | OK | 74136 | |
| WILL DUETT, LTD. | | 135 PIN OAK LANE | | | HEMPSTEAD | TX | 77445 | |
| WILLAMETTE & PACIFIC RR | | | | | | | | |
| WILLI BECKER INGENIEURBURO GMH | | DANZIGER STR. 22 | 20099 HAMBURG | | | | | |
| WILLIAM B PATTON TOWING CO. | | | | | | | | |
| WILLIAM HANSENS REDERI | | MARKEVEIEN 2A | | | N-5012 BERGEN NORWAY | | | |
| WILLIAM J. HALL & ASSOC. | | | | | | | | |
| WILLIAM PRESTAGE | | 406 COHARIE DR | | | CLINTON | NC | | |
| WILLIAMS COMPANIES | | 2800 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| Williams Machine | | | | | | | | |
| WILLIAMS MACHINE WORKS | | P.O. BOX 1441 | | | GULFPORT, | MS. | 39502 | |
| WILLIAMS MACHINE WORKS, INC. | DAVID HICKS | PO BOX  8640 | 5624 MAIN STREET | | MOSS POINT | MS | 39562-8640 | |
| WILLIAMS SCOTSMAN, INC. | | POST OFFICE BOX 91975 | | | CHICAGO | IL | 60693 | |
| WILLIAMS, BILLIE | | 1918 EOLINE STREET | | | MOBILE | AL | 36617 | |
| WILLIAMS, BRYSON | | 3618 MARION PLACE | | | MOSS POINT | MS | 39563 | |
| WILLIAMS, CARLOS | | 4513 2ND ST | | | MOSS POINT | MS | 39563 | |
| WILLIAMS, DEMARCO | | 1010 BALTIMORE ST | APT#48 | | MOBILE | AL | 36605 | |
| WILLIAMS, EARNEST | | 5308 BROUSSARD CIR. | | | ORANGE | TX | 77632 | |
| WILLIAMS, EDDIE | | 3732 MARIE ANNE AVE | | | MOSS POINT | MS | 39562 | |
| WILLIAMS, FORD | | 118 BRADLEY LOOP | | | LUCEDALE | MS | 39452 | |
| WILLIAMS, GEORGE | | 941 SAMPLE ST | | | MOBILE | AL | 36610 | |
| WILLIAMS, HARVEY | | PO BOX 597 | | | ESCATAWPA | MS | 39552 | |
| WILLIAMS, JACKIE | | 2310 CENTER ST | | | MT. VERNON | AL | 36560 | |
| WILLIAMS, JAMES | | 4913 GEN MCARTHUR ST | | | MOSS POINT | MS | 39563 | |
| WILLIAMS, JEREMY | | 3537 ST. ELLEN RD | | | Leakesville | MS | 39451 | |
| WILLIAMS, JOSEPH | | 5840 OLD CITRONELLE | HWY | | PRICHARD | AL | 36613 | |
| WILLIAMS, JOSEPH | | 905 9TH ST | | | ORANGE | TX | 77630 | |
| WILLIAMS, JOSHUA | | 1017 VERNAL RIVER RD | | | LUCEDALE | MS | 39452 | |
| WILLIAMS, KEITH | | 11560 IRVINGTON | BAYOU LA BATRE HWY | | IRVINGTON | AL | 36544 | |
| WILLIAMS, KENNETH | | 3226 NATHAN JORDAN | RD | | MILLRY | AL | 36558 | |
| WILLIAMS, LAKESHIA | | 102 BIRCHTREE CIRCLE | | | ST ROBERT | MO | 35584 | |
| WILLIAMS, MARCUS | | 6701 CLARK AVE | | | MOSS POINT | MS | 39563 | |
| WILLIAMS, MICHAEL | | 3402 RAINPORT DR | | | KATY | TX | 77449 | |
| WILLIAMS, QUENTIN | | P.O. BOX 716 | | | JASPER | TX | 75951 | |
| WILLIAMS, RICHARD | | 4800 DUTCH BAYOU RD | | | MOSS POINT | MS | 39563 | |
| WILLIAMS, TERRY | | 3205 LLOYDS LANE | APT C7 | | MOBILE | AL | 36693 | |
| WILLIAMS, TOMMIE | | 228 BRONNER ST | | | PRICHARD | AL | 36610 | |
| WILLIAMS, WELTON | | 3242 29TH. ST. | | | PORT ARTHUR | TX | 77642 | |
| WILLIAMSON BOAT WORKS | | ROUTE 1, BOX 81 | | | RIVIERA | TX | 78379 | |
| WILLIAMSON, CODY | | 136 CR 3136 | | | BUNA | TX | 77612 | |
| WILLIAMSON, DAKOTA | | 105 JOE THOMAS RD | | | LUCEDALE | MS | 39452 | |
| WILLIAMSON, JENNIFER | | 7212 HORACE SHUMOCK | RD | | MOSS POINT | MS | 39562 | |
| WILLIAMSON, JOHN | | 5111 ORCHARD AVE | APT#146 | | PASCAGOULA | MS | 39581 | |
| WILLIAMSON, SCOTT | | 4375 JOHNSON ST | | | VIDOR | TX | 77662 | |
| WILLIAMSON-DICKIE MFG. CO. | | 509 WEST VICKERY BLVD. | | | FORT WORTH | TX | 76101 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS OF ALABAMA, INC. | | PO BOX 730416 | | | DALLAS | TX | 75373-0416 | |
| WILLIS, DONYELL | | 5106 TRAILWOOD DR | | | PASCAGOULA | MS | 39581 | |
| Willis, Limited (a Willis Entity) | | The Willis Building, 51 Lime St. | | | London | | EC3M 7DQ | United Kingdom |
| WILLS, KANE | | 6704 POST OAK DR | | | OCEAN SPRINGS | MS | 39564 | |
| WILRIG (USA) INC. (WILRIG A/S) | | 625 E KALISTE SALOOM, SUITE 40 | | | LAFAYETTE | LA | 70508 | |
| WILSON DISMUKES, INC. | SALES PERSON | 2646 GOVERNMENT BLVD | | | MOBILE | AL | 36606 | |
| Wilson Mariyan, Fnu | | 6611 NORTH 50TH ST | APT # A | | TAMPA | FL | 33610 | |
| WILSON SUPPLY | | P.O. BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| WILSON WALTON INT'L., INC. | JOE | 3349 ROUTE 138 | BUILDING B SUITE B | | WALL | NJ | 07719 | |
| WILSON, BRIAN | | 5501 MULBERRY RD | | | LUCEDALE | MS | 39452 | |
| WILSON, DARRIN | | 1404 SHOLARS AVE | | | ORANGE | TX | 77630 | |
| WILSON, ETHAN | | 27601 GASTON LANE | | | LOXLEY | AL | 36551 | |
| WILSON, JASON | | 5641 BEL AIR DR | | | THEODORE | AL | 36582 | |
| WILSON, JASON | | P O BOX 866 | | | SATSUMA | AL | 36572 | |
| WILSON, KELVIN | | 985 TURNER RD. | | | BRIDGE CITY | TX | 77611 | |
| WILSON, KENNETH | | 6871 WARRINGTON DR | | | MOBILE | AL | 36618 | |
| WILSON, LISA | | 4761 COPELAND ISLAND | DRIVE WEST | | MOBILE | AL | 36695 | |
| WILSON, LORENZO | | 3901 DONALD ST. | | | PORT ARTHUR | TX | 77642 | |
| WILSON, THOMAS | | 3513 BEASLEY RD | APT 4A | | GAUTIER | MS | 39553 | |
| WILSON, TROY | | 13823 FREEMONT ST | | | GULFPORT | MS | 39503 | |
| WILTEW | | 5109 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| Wiltew | | 5109 Halls Mill Rd | | | Mobile | AL | 36693 | |
| WILTEW, INC | | PO BOX 190442 | 5222 HALLS MILLS ROAD | | MOBILE | AL | 36619 | |
| WILTEW, LLC | | P. O. BOX 6 | | | SEMMES | AL | 36575 | |
| WIND MANAGEMENT, INC. | | P.O. BOX 1236 VIKA | | | 10110 OSLO NORWAY | | | |
| WINDHAM, ZACHARY | | 18 GAVIN SUB ROAD | | | LAUREL | MS | 39443 | |
| WINDJAMMER BAREFOOT CRUISES | | P.O. BOX 120 | | | MIAMI BEACH | FL | 33119 | |
| WINDSHIPPING APS | | P. O. BOX 4 | | | DK-4600 KOGE | DEN | | DENMARK |
| WINDSTREAM CORPORATION | | PO BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |
| W-Industries | | 11500 Charles Rd. | | | Houston | TX | 77041 | |
| WINDWARD MARINE-INDUSTRIAL, INC. | Steven Dzitko, Vice President | 39 Franklin Lane | | | Kinnelon | NJ | 07405 | |
| WINFAIR SHIPPING LTD. | | 702 KWONG LEE BUILDING, 23-25 | | | HON | | | HONG KONG |
| WING TAK SHIPPING AGENCY LTD. | | 3207 DAH SING FINANCIAL CENTRE | | | HON | | | HONG KONG |
| WINGATE HOLDINGS, LTD #1025 | | 14 HILL STREET | | | ST. HELIER, JERSEY | CI | | |
| WINONA MARINE INC. | | BOX 882 | | | WINONA | MN | 55987 | |
| WINSTEAD, JACOB | | 9000 Dana Rd. | | | Biloxi | MS | 39532 | |
| WINSTEAD, MICHAEL | | 3602 JO BETH TERRACE | | | GAUTIER | MS | 39553 | |
| WINSTON INTERNATIONAL LLC | | 2068 WILLBROOK LN | | | MT PLEASANT | SC | 29466 | |
| WINSTON, EDWARD | | 8920A CEMENTARY RD | | | IRVINGTON | AL | 36544 | |
| WINSTON, MARLON | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| WINSTON, NICHOLAS | | 3513 PRESCOTT DR | | | MOSS POINT | MS | 39562 | |
| WINTERVILLE MARINE | | FAX NO.601 335-1539 | | | GREENVILLE | MS | 38704 | |
| WINTERVILLE MARINE | | P.O. BOX 4560 | | | GREENVILLE | MS | | |
| WISDOM MARINE LINES S.A. | | | | | | | | |
| WISEWAY ENTERPRISES | | | | | | | | BERMUDA |
| Wiseway Enterprises Ltd | | P.O. Box HS 84 | | | Harrington Sound HS | | | |
| WITCO CORPORTATION | | | | | GREENWICH | CT | 06831 | |
| WKRG TV | | P.O. BOX 26629 | | | RICHMOND | VA | 23261-6629 | |
| WLOX-TV 13 | | LOCKBOX #1380 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1380 | |
| WMYAA | | 3303 FM  1980 WEST | | | Mobile | AL | 36619 | |
| WOLFF & SAMSON PC | | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 | |
| WOLSELEY INDUSTRIAL GROUP | Chris Peavy | P.O. BOX 847411 | | | DALLAS | TX | 75284-7411 | |
| WONG, ROBERTO | | 1601 DUFF DR. | | | PORT ARTHUR | TX | 77642 | |
| WOOD CREEK TOWING CO. | | | | | | | | |
| WOOD DREDGING COMPANY | | 5821 RIVER ROAD | | | AVONDALE | LA | 70094 | |
| WOOD RESOURCES | | 5821 RIVER RD | | | AVONDALE | LA | 70094 | |
| WOOD, JERRY | | 3531 PEANUT LN | | | MOSS POINT | MS | 39562 | |
| WOODCOCK, CHRIS | | 3106 PRICE STREET | | | NEDERLAND | TX | 77627 | |
| WOODCREEK TOWING | | P.O. BOX 2716 | | | BAYTOWN | TX | 77521 | |
| WOODINGTON CORP. | | | | | NORFOLK | VA | 23541 | |
| WOODRUFF, BILLY | | 5979 CAMP HALLS MILL | DR | | MOBILE | AL | 36619 | |
| WOODRUFF, CHARLES | | 1124 SPRUCE ST | | | OCEAN SPRINGS | MS | 39564 | |
| WOODRUM, FRANCIS | | PO BOX 1030 | | | LOXLEY | AL | 36551 | |
| WOODS EQUIPMENT CO. | | | | | NASHVILLE | TN | 37213 | |
| WOODWARD, DUANE | | 2503 B WEST MAIN ST | | | PRICHARD | AL | 36610 | |
| WOOSTER PRODUCTS INC | CHRIS | P O BOX 6005 | | | WOOSTER | OH | 44691 | |
| WORBINGTON, MICHAEL | | 2524 CALLE DE LA | GOYA STREET | | GAUTIER | MS | 39553 | |
| WORKBOAT.COM | | PO BOX 3421 | | | BOSTON | MA | 02241-3421 | |
| WORKMAN, RAYLAND | | 9754 OLD HWY 87 | | | ORANGE | TX | 77632 | |
| WORKNET FIVE HUNDRED CORP. | | 1900 S. BROAD ST. | | | MOBILE | AL | 36615 | |
| WORKSHIPS | | | | | | | | |
| WORLD CITY AMERICA, INC. | | 330 EAST 43RD ST | | | NEW YORK | NY | 10017 | |
| WORLD FISHING | | | | | | | | |
| WORLD MARINE ASSOC. | | 13301 EAST FWY., STE. 201 | | | HOUSTON | TX | 77015 | |
| WORLD MARINE TRANSPORT & SALVA | | 3303 FM  1980 WEST | SUITE 320 | | HOUSTON | TX | 77068 | |
| WORLD NEWS INTERNATIONAL, INC. | | 118 E. 25th STREET, 2nd FLOOR | | | NEW YORK | NY | 10010 | |
| WORLD SCAFFOLD LLC | SAM TROTTER | PO BOX 5081 | | | VANCLEAVE | MS | 39565 | |
| WORLD SCAFFOLD LLC | | 2201 HWY 90 STE A | | | GAUTIER | MS | 39553 | |
| World Ship Supply | | 5880 I-10 Industrial Park | | | Theodore | AL | 36582 | |
| World Star Shipping S.A. | | c/o Tamba Shipping Co., LTD | 648-28 Hinase-Cho Bizen-Shi | Okayama 701-3204 | Japan | | | |
| WORLD TANKERS MANAGEMENT PRIVA | | 7500A BEACH ROAD 10-313, THE P | | | SINGAPORE | SIN | | SINGAPORE |
| WORLD WIDE MARINE | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| WORLD WIDE MARINE | | 801 CAWTHON STREET | P.O. BOX 10036 | | PRICHARD | AL | 36610 | |
| WORLDER SHIPPING LIMITED | | 21/F GREAT EAGLE CENTRE | 23 HARBOUR ROAD | WANCHAI, HONG KONG | | | | |
| WORLDER SHIPPING LTD. | | 21ST FLOOR, GREAT EAGLE CENTRE | | | WANCHAI | HON | | HONG KONG |
| WORLDWIDE DIESEL POWER, INC. | WOLFGANG H. TAUTZ | 732 PARKER STREET | | | JACKSONVILLE | FL | 32202 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDWIDE ENGINES | | R.R. 1, NORWICH, ONT. | NOJ 1 P.O. CANADA | | | | | |
| WORLDWIDE GREEN TANKERS LTD. | | | | | ATHENS | | | GREECE |
| WORLDWIDE LABOR SUPPORT OF IL, INC. | | P.O. BOX 2067 | | | PASCAGOULA | MS | 39569-2067 | |
| WORLDWIDE OCEAN CHARTERING S.A | | 70 FILONOS | | | 185 35 PIRAEUS | GRE | | GREECE |
| WORLD-WIDE SHIPPING AGENCY PTE | | 30 HILL STREET #03-00 | | | SINGAPORE | | 179360 | SINGAPO RE |
| WORLD-WIDE SHIPPING GROUP LTD. | | CAYMAN INTERNATIONAL TRUST BLD | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| WORTH INDUSTRIES INC | | 3016 ANTON STREET | | | MOBILE | AL | 36612 | |
| WRIGHT, JOHN | | 11261 HWY 613 | | | LUCEDALE | MS | 39452 | |
| WW TOWING | | | | | SCOTT DEPOT | WV | 25560 | |
| WXXV TV | Donna G. Ingram | P.O. Box 2500 | | | Gulfport | MS | 39505 | |
| WY'EAST SHIPPING COMPANY | | 112 SE ANDERSON LANE | | | GRESHAM | OR | 97080 | |
| WYRICK, EZEKIAL | | 3001 8TH STREET | TRAILER #84 | | PORT NECHES | TX | 77651 | |
| Xavier Disoliyan, Fnu | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Xavier Kaduthanasser, Peter | | C/O PV JACOB PUTHEN PARAMBIL | MUNDAMVELI-P.O. | | KOCHI | | 682507 | INDIA |
| Xavier Kaduthanasser, Peter | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| XENOS, DAMIEN | | 1841 HOLLYJILL ROAD | | | PENSACOLA | FL | 32526 | |
| XIAMEN BUSINESS MARINE CO. LTD | | 5TH FLOOR, 74 DONG DU ROAD | | | XIAMEN | PEO | | PEOPLE'S REPUBL |
| XL SPECIALTY INS CO (29.33%) | | Seaview House, 70 Swaview Ave. | | | Stamford | CT | 06902-6040 | |
| XL SYSTEMS, INC | | 5780 HAGNER ROAD | | | BEAUMONT | TX | 77705 | |
| XOUTHOS COMPANIA NAVIERA S.A. | | P. O. BOX 80442 | | | PIRAEUS 185 | GRE | | GREECE |
| XYZ MARINE | | | | | HOUSTON | TX | | |
| YACHT ESCORT SHIPS | | 6819 SHADOW CREEK CT. | | | FORT WORTH | TX | 76132 | |
| Yadav, Jagpal Singh | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Yadav, Kartar | | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Yadav, Kartar | | VILL KHAR KHARI JATMAL | PO. NAJFGARH PS JAFARPUT KALAN | | NEW DELHI | | 110043 | INDIA |
| YAGER MARINE | | | | | OWENSBORO | KY | 42302 | |
| YAMAJU KAJUN K.K. | | 1430-2 NAMIKATA-CHO | | | OCHI,EHIME 799- | JAP | | JAPAN |
| YANEZ, GERARDO | | 3501 BURROUGHS AVE | LOT 18 | | PASCAGOULA | MS | 39581 | |
| YANGMING MARINE TRANSPOORT COR | | 4TH FLOOR, HWAI NING BUILDING, | | | TAIPEI 10037 | TAI | | TAIWAN |
| YANO KAINUN Y K. | | 771-4 HABU KOU OAZA | | | NISHIUWA, EHIME | JAP | | JAPAN |
| YARBOROUGH MACHINE | | 50 PALMETTO STREET | | | MOBILE | AL | 36601 | |
| YARBROUGH CABLE LLC | | 5615 TELEPHONE ROAD | | | PASCAGOULA | MS | 39567 | |
| YARBROUGH CABLE LLC | | P.O. BOX 70184 | | | MEMPHIS | TN | 38107-0184 | |
| YARBROUGH, JEREMY | | 1721 KENNETH AVE | | | PASCAGOULA | MS | 39567 | |
| YARDIMCI SHIPPING GROUP OF COM | | OMER AVNI MAH MOLLA BAYIRI SOK | | | 800040 KABATAS, | TUR | | TURKEY |
| YATES, JAMES | | 7061 WIGFIELD RD | | | THEODORE | AL | 36582 | |
| YATES, RANDALL | | 246 ANDERSON SUB | CIR | | LUCEDALE | MS | 39452 | |
| YAZOO RIVER TOWING, INC. | | BOX 1043 | | | VICKSBURG | MS | 39180 | |
| YEATES EQUIPMENT SALES INC. | | 6697 I-55 SOUTH | | | JACKSON | MS | 39212 | |
| Yejuka, Venkata Rao | | 1905 PINE WALK | COURT APT # 328 | | NORTH CHARLESTO | SC | 29405 | |
| YELLING, HORATIO | | 156 ROSINE ST. | | | BEAUMONT | TX | 77707 | |
| YELLOW FREIGHT SYSTEM, INC. - YRC, INC. | ROBERT MAYER, JR. | P.O. BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| YELLOW HAMMER TRANSPORTATION/M | | | | | MOBILE | AL | | |
| YELVERTON, ROGER | | 3713 TORRES AVE | | | MOSS POINT | MS | 39563 | |
| YEOMAN, MARC | | 5667 VANDERBILT DR | | | MOBILE | AL | 36608 | |
| YERENA, RUBEN | | 5719 NEVIUS ROAD | | | MOBILE | AL | 36619 | |
| YICK FUNG SHIPPING & ENTERPRIS | | 12-15TH FLOORS, GOLDEN CENTRE, | | | HON | | | HONG KONG |
| Yohannan, John | Achari v Signal | PO BOX 8666 | | | MOSS POINT | MS | 39562 | |
| Yohannan, Shaji | | 1411 GREEN AVE PMB # | 338 | | ORANGE | TX | 77630 | |
| YOKOYAMA KAIUM K. K. | | 6-6 NISHIBARA-CHO 2-CHOME, NII | | | EHIME 792 | JAP | | JAPAN |
| YORK SHIPPING CORP. | | 342 SHIPPING CORP. | | | NEW YORK | NY | 10173 | |
| YORK SHIPPING CORPORATION | | 342 MADISON AVENUE | | | NEW YORK | NY | 10173 | |
| YOUNCE, WILLIAM | | P O BOX 372 | | | IRVINGTON | AL | 36544 | |
| Young Conaway Stargatt & Taylor, LLP | Attn M. Blake Cleary, J Chapman, T Buchanan | 1000 North King Street | | | Wilmington | DE | 19801 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | RODNEY SQUARE, 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| YOUNG, JAMES | | 7104 EIGHTH ST | | | MOBILE | AL | 36608 | |
| YOUNG, MARY | | 5544 BOOTS ROAD | | | MOSS POINT | MS | 39562 | |
| YOUNG, NAKIA | | 2809 BRAZIL ST | SUITE I | | PASCAGOULA | MS | 39581 | |
| YOUNG, ROBERT | | 822 IRVING STREET | | | ORANGE | TX | 77630 | |
| YOUNG, RUSSELL | | 17920 RAYFORD | SHUMOCK RD | | MOSS POINT | MS | 39564 | |
| YOUNG, TIMOTHY | | 21418 WILLIUM BURG | LANE | | MOSS POINT | MS | 39563 | |
| YOUNG, TREMAINE | | 101 OLYMPIC CIR | | | OCEAN SPRINGS | MS | 39564 | |
| YRUAMA RIO TRANSPORTES | | FRETAMENTO E TURISMO ITDA. | RUA TERESA CAVALCANTI, 77 | PIEDADE | RIO DE JANEIRO - RJ | | | BRAZIL |
| YUAN HUA TECHNICAL & SUPPLY CO | | 1ST FLOOR, 100 LIGHTING WAY | 1ST FLOOR, 100 LIGHTING WAY | | SECAVCUS | NJ | 07094 | |
| YUGO MARINE, INC. | | P.O. BOX 333 | | | BELLE CHASSE | LA | 70037 | |
| YUILL, CRAIG | | 30921 PARAPET COURT | | | SPANISH FORT | AL | 36527 | |
| YUYO S. S. CO. LTD. | | 4TH FLOOR KASHO BUILDING, 14-9 | | | CHUO-K, TOKYO 1 | JAP | | JAPAN |
| Z SHIPS | | C/0 KIRKPATRICKSHIPPING | | | | | | |
| Z YACHT COMPANY | | 111 CHASE DRIVE | | | SLIDELL, | LA | 70458 | |
| Z&J LLC dba APPEALTECH | | 7 WEST 36th STREET, 10th FLOOR | | | NEW YORK | NY | 10018 | |
| ZADEKO SHIPPING N. V. | | NIEUWMOER DORP 19 | | | B-2920 KALMTHOU | BEL | | BELGIUM |
| ZADOK TECHNOLOGIES, INC | BRIAN COOK | 8727 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 | |
| ZAHM, DALE | | PO BOX 1175 | | | THEODORE | AL | 36590 | |
| ZAMARRON, JAVIER | | 3230 13TH ST. | | | PORT ARTHUR | TX | 77642 | |
| ZAMORA FRANCO, ALFREDO | | 2908 E. ROUNDBUNCH | | | ORANGE | TX | 77630 | |
| ZAMORA, ALONSO | | 3524 THOMAS BLVD | | | PORT ARTHUR | TX | 77642 | |
| ZAMORA, JOE | | 1311 22ND STREET | LOT # 2 | | PASCAGOULA | MS | 39567 | |
| ZAMORA, TED | | 2801 N TWINCITY HWY | | | PORT ARTHUR | TX | 77642 | |
| ZAPATA GULF MARINE | | P. O. BOX 4240 | | | HOUSTON | TX | 77252 | |
| ZAPATA GULF MARINE | | P. O. BOX 802 | | | HARVEY | LA | 70059 | |
| ZARATE, ROBERTO | | 901 PECOS AVE | | | PORT ARTHUR | TX | 77642 | |
| ZAVALA, PATRICK | | 9700 OAK FORREST | DRIVE | | MOBILE | AL | 36695 | |

Creditor Matrix

| Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEBRA MARKETING | | P.O. BOX 660 | | | RIDGELAND | MS | 39158 | |
| ZEGLUGA POLSKA SPOLKA AKCYJNA | | UL. MALOPOLSKA 44 | | | 70-515 SZCZECIN | POL | | POLAND |
| ZENTECH, INC | | PO BOX 4356 | | | HOUSTON | TX | 77210-4356 | |
| ZENTECH-USA | | 14800 ST. MARY'S LANE | #270 | | HOUSTON | TX | 77079 | |
| ZEPEDA, FRANCISCO | | 1105 TRINITY AVE. | | | PORT ARTHUR | TX | 77642 | |
| ZEPHYROS AGENCIA DE VAPORES S. | | 12 SKOUZE STREET | | | 185 36 PIRAEUS | GRE | | GREECE |
| ZEPPENFLED, HORST | | P. O. BOX 102327 | LANGENSTRASSE 50 | | W-2800 BREMEN 1 | | | GERMANY |
| ZIDELL MARINE GROUP | | 3121 S. W. MOODY | | | PORTLAND | OR | 97201 | |
| ZIM AMERICAN - ISRAELI SHIPPIN | | 1900 NORTH LOOP WEST, STE. 600 | | | HOUSTON | TX | 77018 | |
| ZIM AMERICAN INTEGRATED SHIPPI | | 1900 NORTH LOOP WEST, SUITE 60 | | | HOUSTON | TX | 77018 | |
| ZIM INTEGRATED SHIPPING SERVIC | | | | | KINGSTON | | | JAMAICA |
| ZIM ISRAEL NAV. CO. LTD. | | P. O. BOX 1723 | 7-9 SHDEROT PALYAM | | 31016 HAIFA | ISR | | ISRAEL |
| ZIM LINES SHIPPING | | 1900 NORTH LOOP  WEST, STE. 60 | | | HOUSTON | TX | 77018 | |
| ZINNERMAN, MICHAEL | | 2487 SAYNER AVE | | | MOBILE | AL | 36605 | |
| ZITO COMPANIES | | P. O. BOX 10306 | | | JEFFERSON | LA | 70181-0306 | |
| Zito Companies, L.L.C. | Sessions, Fishman , Nathan & Israel, LLC(Metairie) | John Christopher Person | 3850 N. Causeway Blvd. Ste 200 | Lakeway Two | Metairie | LA | 70002 | |
| ZITZELBERGER, KENNETH | | 2506 PARKDALE CIR | | | GAUTIER | MS | 39553 | |
| ZOLLICOFFER, CAMERON | | 104 AUGUSTINE CT | | | OCEAN SPRINGS | MS | 39564 | |
| ZOLLICOFFER, JAMES | | 4708 GIBSON RD APT53 | | | Ocean Springs | MS | 39564 | |
| ZONES, INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | |
| ZURITA, FIDEL | | 3205 WOODLAWN DR. | | | GROVES | TX | 77619 | |
| ZUVICH, ROANNA | | 306 LIBERTY STREET | | | FAIRHOPE | AL | 36532 | |